# Exhibit A

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1 | 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| 2 | 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| 3 | 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| 4 | 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
| 5 | 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| 6 | 2Pac ft. Dramacydal | Me Against The World | SR0000198774 | UMG Recordings, Inc. |
| 7 | 2Pac ft. Nate Dogg | How Long Will They Mourn Me? | SR0000206272 | UMG Recordings, Inc. |
| 8 | 3 Doors Down | Away From The Sun | SR0000347346 | UMG Recordings, Inc. |
| 9 | 3 Doors Down | Back To Me | SR0000680907 | UMG Recordings, Inc. |
| 10 | 3 Doors Down | Be Like That | SR0000277407 | UMG Recordings, Inc. |
| 11 | 3 Doors Down | Be Somebody | SR0000368870 | UMG Recordings, Inc. |
| 12 | 3 Doors Down | Behind Those Eyes | SR0000368870 | UMG Recordings, Inc. |
| 13 | 3 Doors Down | Believer | SR0000680907 | UMG Recordings, Inc. |
| 14 | 3 Doors Down | By My Side | SR0000277407 | UMG Recordings, Inc. |
| 15 | 3 Doors Down | Changes | SR0000347346 | UMG Recordings, Inc. |
| 16 | 3 Doors Down | Citizen/Soldier | SR0000613583 | UMG Recordings, Inc. |
| 17 | 3 Doors Down | Dangerous Game | SR0000347346 | UMG Recordings, Inc. |
| 18 | 3 Doors Down | Dead Love | SR0000347346 | UMG Recordings, Inc. |
| 19 | 3 Doors Down | Down Poison | SR0000277407 | UMG Recordings, Inc. |
| 20 | 3 Doors Down | Duck And Run | SR0000277407 | UMG Recordings, Inc. |
| 21 | 3 Doors Down | Every Time You Go | SR0000679078 | UMG Recordings, Inc. |
| 22 | 3 Doors Down | Father's Son | SR0000368870 | UMG Recordings, Inc. |
| 23 | 3 Doors Down | Give It To Me | SR0000613583 | UMG Recordings, Inc. |
| 24 | 3 Doors Down | Going Down In Flames | SR0000347346 | UMG Recordings, Inc. |
| 25 | 3 Doors Down | Goodbyes | SR0000712821 | UMG Recordings, Inc. |
| 26 | 3 Doors Down | Heaven | SR0000680907 | UMG Recordings, Inc. |
| 27 | 3 Doors Down | Here By Me | SR0000368870 | UMG Recordings, Inc. |
| 28 | 3 Doors Down | Here Without You | SR0000347346 | UMG Recordings, Inc. |
| 29 | 3 Doors Down | I Feel You | SR0000347346 | UMG Recordings, Inc. |
| 30 | 3 Doors Down | It's Not Me | SR0000277407 | UMG Recordings, Inc. |
| 31 | 3 Doors Down | It's Not My Time | SR0000610760 | UMG Recordings, Inc. |
| 32 | 3 Doors Down | It's The Only One You've Got | SR0000613583 | UMG Recordings, Inc. |
| 33 | 3 Doors Down | Kryptonite | SR0000277407 | UMG Recordings, Inc. |
| 34 | 3 Doors Down | Let Me Be Myself | SR0000613583 | UMG Recordings, Inc. |
| 35 | 3 Doors Down | Let Me Go | SR0000368870 | UMG Recordings, Inc. |
| 36 | 3 Doors Down | Life Of My Own | SR0000277407 | UMG Recordings, Inc. |
| 37 | 3 Doors Down | Live For Today | SR0000368870 | UMG Recordings, Inc. |
| 38 | 3 Doors Down | Loser | SR0000277407 | UMG Recordings, Inc. |
| 39 | 3 Doors Down | My Way | SR0000680907 | UMG Recordings, Inc. |
| 40 | 3 Doors Down | My World | SR0000368870 | UMG Recordings, Inc. |
| 41 | 3 Doors Down | Never Will I Break | SR0000368870 | UMG Recordings, Inc. |
| 42 | 3 Doors Down | Not Enough | SR0000277407 | UMG Recordings, Inc. |
| 43 | 3 Doors Down | On The Run | SR0000680907 | UMG Recordings, Inc. |
| 44 | 3 Doors Down | One Light | SR0000712822 | UMG Recordings, Inc. |
| 45 | 3 Doors Down | Pages | SR0000613583 | UMG Recordings, Inc. |
| 46 | 3 Doors Down | Race For The Sun | SR0000680907 | UMG Recordings, Inc. |
| 47 | 3 Doors Down | Right Where I Belong | SR0000368870 | UMG Recordings, Inc. |
| 48 | 3 Doors Down | Round And Round | SR0000680907 | UMG Recordings, Inc. |
| 49 | 3 Doors Down | Runaway | SR0000613583 | UMG Recordings, Inc. |
| 50 | 3 Doors Down | Running Out Of Days | SR0000347346 | UMG Recordings, Inc. |
| 51 | 3 Doors Down | Sarah Yellin' | SR0000347346 | UMG Recordings, Inc. |
| 52 | 3 Doors Down | She Don't Want The World | SR0000613583 | UMG Recordings, Inc. |
| 53 | 3 Doors Down | She Is Love | SR0000680907 | UMG Recordings, Inc. |
| 54 | 3 Doors Down | Smack | SR0000277407 | UMG Recordings, Inc. |
| 55 | 3 Doors Down | So I Need You | SR0000277407 | UMG Recordings, Inc. |
| 56 | 3 Doors Down | That Smell | SR0000347747 | UMG Recordings, Inc. |
| 57 | 3 Doors Down | The Better Life | SR0000277407 | UMG Recordings, Inc. |
| 58 | 3 Doors Down | The Real Life | SR0000368870 | UMG Recordings, Inc. |
| 59 | 3 Doors Down | The Road I'm On | SR0000347346 | UMG Recordings, Inc. |
| 60 | 3 Doors Down | The Silence Remains | SR0000680907 | UMG Recordings, Inc. |
| 61 | 3 Doors Down | There's A Life | SR0000712821 | UMG Recordings, Inc. |
| 62 | 3 Doors Down | These Days | SR0000613583 | UMG Recordings, Inc. |
| 63 | 3 Doors Down | This Time | SR0000347346 | UMG Recordings, Inc. |
| 64 | 3 Doors Down | Ticket To Heaven | SR0000347346 | UMG Recordings, Inc. |
| 65 | 3 Doors Down | Time Of My Life | SR0000680907 | UMG Recordings, Inc. |
| 66 | 3 Doors Down | Train | SR0000613583 | UMG Recordings, Inc. |
| 67 | 3 Doors Down | Wasted Me | SR0000277407 | UMG Recordings, Inc. |
| 68 | 3 Doors Down | What's Left | SR0000680907 | UMG Recordings, Inc. |
| 69 | 3 Doors Down | When I'm Gone | SR0000347346 | UMG Recordings, Inc. |
| 70 | 3 Doors Down | When It's Over | SR0000613583 | UMG Recordings, Inc. |
| 71 | 3 Doors Down | When You're Young | SR0000674196 | UMG Recordings, Inc. |
| 72 | 3 Doors Down | Where My Christmas Lives | SR0000637155 | UMG Recordings, Inc. |
| 73 | 3 Doors Down | Who Are You | SR0000613042 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 74 | 3 Doors Down | Your Arms Feel Like Home | SR0000613583 | UMG Recordings, Inc. |
| 75 | 3 Doors Down ft. Bob Seger | Landing In London | SR0000368870 | UMG Recordings, Inc. |
| 76 | 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| 77 | 50 Cent | Back Down | SR0000323562 | UMG Recordings, Inc. |
| 78 | 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| 79 | 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 80 | 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| 81 | 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| 82 | 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| 83 | 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| 84 | 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| 85 | 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| 86 | 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| 87 | 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| 88 | 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 89 | 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| 90 | 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| 91 | 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| 92 | 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| 93 | 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| 94 | 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| 95 | 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| 96 | 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| 97 | 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| 98 | 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| 99 | 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| 100 | 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| 101 | 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |
| 102 | 50 Cent | Wanksta | SR0000337801 | UMG Recordings, Inc. |
| 103 | 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| 104 | 50 Cent ft. Eminem | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| 105 | 50 Cent ft. Eminem | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| 106 | 50 Cent ft. Lloyd Banks, Eminem | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| 107 | 50 Cent ft. Nate Dogg | 21 Questions | SR0000337801 | UMG Recordings, Inc. |
| 108 | 50 Cent ft. Tony Yayo | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| 109 | 50 Cent ft. Young Buck | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| 110 | Amy Winehouse | A Song For You | SR0000695755 | UMG Recordings, Inc. |
| 111 | Amy Winehouse | Best Friends, Right? | SR0000695755 | UMG Recordings, Inc. |
| 112 | Amy Winehouse | Between The Cheats | SR0000695755 | UMG Recordings, Inc. |
| 113 | Amy Winehouse | Half Time | SR0000695755 | UMG Recordings, Inc. |
| 114 | Amy Winehouse | Our Day Will Come | SR0000695755 | UMG Recordings, Inc. |
| 115 | Amy Winehouse | The Girl From Ipanema | SR0000695755 | UMG Recordings, Inc. |
| 116 | Amy Winehouse | Will You Still Love Me Tomorrow? | SR0000695755 | UMG Recordings, Inc. |
| 117 | Amy Winehouse ft. Nas | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| 118 | Ariana Grande | 7 rings | SR0000847388 | UMG Recordings, Inc. |
| 119 | Ariana Grande | Baby I | SR0000729456 | UMG Recordings, Inc. |
| 120 | Ariana Grande | Bad Decisions | SR0000781026 | UMG Recordings, Inc. |
| 121 | Ariana Grande | bad idea | SR0000848489 | UMG Recordings, Inc. |
| 122 | Ariana Grande | Be Alright | SR0000781014 | UMG Recordings, Inc. |
| 123 | Ariana Grande | better off | SR0000827657 | UMG Recordings, Inc. |
| 124 | Ariana Grande | bloodline | SR0000848489 | UMG Recordings, Inc. |
| 125 | Ariana Grande | break up with your girlfriend, i'm bored | SR0000848489 | UMG Recordings, Inc. |
| 126 | Ariana Grande | breathin | SR0000827657 | UMG Recordings, Inc. |
| 127 | Ariana Grande | Cadillac Song | SR0000757296 | UMG Recordings, Inc. |
| 128 | Ariana Grande | Dangerous Woman | SR0000781013 | UMG Recordings, Inc. |
| 129 | Ariana Grande | Daydreamin' | SR0000729458 | UMG Recordings, Inc. |
| 130 | Ariana Grande | everytime | SR0000827657 | UMG Recordings, Inc. |
| 131 | Ariana Grande | fake smile | SR0000848489 | UMG Recordings, Inc. |
| 132 | Ariana Grande | Focus | SR0000776846 | UMG Recordings, Inc. |
| 133 | Ariana Grande | get well soon | SR0000827657 | UMG Recordings, Inc. |
| 134 | Ariana Grande | ghostin | SR0000848489 | UMG Recordings, Inc. |
| 135 | Ariana Grande | God is a woman | SR0000827659 | UMG Recordings, Inc. |
| 136 | Ariana Grande | goodnight n go | SR0000827657 | UMG Recordings, Inc. |
| 137 | Ariana Grande | Greedy | SR0000781018 | UMG Recordings, Inc. |
| 138 | Ariana Grande | Honeymoon Avenue | SR0000729458 | UMG Recordings, Inc. |
| 139 | Ariana Grande | I Don't Care | SR0000781012 | UMG Recordings, Inc. |
| 140 | Ariana Grande | imagine | SR0000847390 | UMG Recordings, Inc. |
| 141 | Ariana Grande | in my head interlude | SR0000848489 | UMG Recordings, Inc. |
| 142 | Ariana Grande | Into You | SR0000781016 | UMG Recordings, Inc. |
| 143 | Ariana Grande | Intro | SR0000757296 | UMG Recordings, Inc. |
| 144 | Ariana Grande | Just A Little Bit Of Your Heart | SR0000757296 | UMG Recordings, Inc. |
| 145 | Ariana Grande | Knew Better / Forever Boy | SR0000781012 | UMG Recordings, Inc. |
| 146 | Ariana Grande | Lovin' It | SR0000729458 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 147 | Ariana Grande | make up | SR0000848489 | UMG Recordings, Inc. |
| 148 | Ariana Grande | Moonlight | SR0000781012 | UMG Recordings, Inc. |
| 149 | Ariana Grande | My Everything | SR0000757296 | UMG Recordings, Inc. |
| 150 | Ariana Grande | NASA | SR0000848489 | UMG Recordings, Inc. |
| 151 | Ariana Grande | needy | SR0000848489 | UMG Recordings, Inc. |
| 152 | Ariana Grande | no tears left to cry | SR0000820168 | UMG Recordings, Inc. |
| 153 | Ariana Grande | One Last Time | SR0000757296 | UMG Recordings, Inc. |
| 154 | Ariana Grande | Only 1 | SR0000757296 | UMG Recordings, Inc. |
| 155 | Ariana Grande | pete davidson | SR0000827657 | UMG Recordings, Inc. |
| 156 | Ariana Grande | Piano | SR0000729458 | UMG Recordings, Inc. |
| 157 | Ariana Grande | Sometimes | SR0000781020 | UMG Recordings, Inc. |
| 158 | Ariana Grande | successful | SR0000827657 | UMG Recordings, Inc. |
| 159 | Ariana Grande | sweetener | SR0000827657 | UMG Recordings, Inc. |
| 160 | Ariana Grande | Tattooed Heart | SR0000729458 | UMG Recordings, Inc. |
| 161 | Ariana Grande | Thank U, Next | SR0000838272 | UMG Recordings, Inc. |
| 162 | Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| 163 | Ariana Grande | Thinking Bout You | SR0000781012 | UMG Recordings, Inc. |
| 164 | Ariana Grande | Too Close | SR0000757296 | UMG Recordings, Inc. |
| 165 | Ariana Grande | Touch It | SR0000781024 | UMG Recordings, Inc. |
| 166 | Ariana Grande | Why Try | SR0000757296 | UMG Recordings, Inc. |
| 167 | Ariana Grande | You Don't Know Me | SR0000757296 | UMG Recordings, Inc. |
| 168 | Ariana Grande | You'll Never Know | SR0000729458 | UMG Recordings, Inc. |
| 169 | Ariana Grande ft. A$AP Ferg | Hands On Me | SR0000757296 | UMG Recordings, Inc. |
| 170 | Ariana Grande ft. Big Sean | Best Mistake | SR0000757296 | UMG Recordings, Inc. |
| 171 | Ariana Grande ft. Big Sean | Right There | SR0000729457 | UMG Recordings, Inc. |
| 172 | Ariana Grande ft. Cashmere Cat | Be My Baby | SR0000757296 | UMG Recordings, Inc. |
| 173 | Ariana Grande ft. Childish Gambino | Break Your Heart Right Back | SR0000757296 | UMG Recordings, Inc. |
| 174 | Ariana Grande ft. Future | Everyday | SR0000781017 | UMG Recordings, Inc. |
| 175 | Ariana Grande ft. Iggy Azalea | Problem | SR0000743514 | UMG Recordings, Inc. |
| 176 | Ariana Grande ft. Lil Wayne | Let Me Love You | SR0000781015 | UMG Recordings, Inc. |
| 177 | Ariana Grande ft. Macy Gray | Leave Me Lonely | SR0000781022 | UMG Recordings, Inc. |
| 178 | Ariana Grande ft. Missy Elliott | borderline | SR0000827657 | UMG Recordings, Inc. |
| 179 | Ariana Grande ft. Nicki Minaj | the light is coming | SR0000827658 | UMG Recordings, Inc. |
| 180 | Ariana Grande ft. Nicki Minaj, Ễ̃Ã¬üûŝÊù¸â, ỄÃ¬üŝÊù¸â | Side To Side | SR0000781019 | UMG Recordings, Inc. |
| 181 | Ariana Grande ft. Pharrell Williams | blazed | SR0000827657 | UMG Recordings, Inc. |
| 182 | Ariana Grande, Nathan Sykes | Almost Is Never Enough | SR0000729458 | UMG Recordings, Inc. |
| 183 | Ariana Grande, The Weeknd | Love Me Harder | SR0000757296 | UMG Recordings, Inc. |
| 184 | Audioslave | #1 Zero | SR0000373489 | UMG Recordings, Inc. |
| 185 | Audioslave | Be Yourself | SR0000373489 | UMG Recordings, Inc. |
| 186 | Audioslave | Dandelion | SR0000373489 | UMG Recordings, Inc. |
| 187 | Audioslave | Doesn't Remind Me | SR0000373489 | UMG Recordings, Inc. |
| 188 | Audioslave | Drown Me Slowly | SR0000373489 | UMG Recordings, Inc. |
| 189 | Audioslave | Heaven's Dead | SR0000373489 | UMG Recordings, Inc. |
| 190 | Audioslave | Man Or Animal | SR0000373489 | UMG Recordings, Inc. |
| 191 | Audioslave | Out Of Exile | SR0000373489 | UMG Recordings, Inc. |
| 192 | Audioslave | The Curse | SR0000373489 | UMG Recordings, Inc. |
| 193 | Audioslave | The Worm | SR0000373489 | UMG Recordings, Inc. |
| 194 | Audioslave | Yesterday To Tomorrow | SR0000373489 | UMG Recordings, Inc. |
| 195 | Audioslave | Your Time Has Come | SR0000373489 | UMG Recordings, Inc. |
| 196 | Avicii | Addicted To You | SR0000732601 | UMG Recordings, Inc. |
| 197 | Avicii | Dear Boy | SR0000732601 | UMG Recordings, Inc. |
| 198 | Avicii | EDOM | SR0000730382 | UMG Recordings, Inc. |
| 199 | Avicii | Hey Brother | SR0000732601 | UMG Recordings, Inc. |
| 200 | Avicii | Hope There's Someone | SR0000732601 | UMG Recordings, Inc. |
| 201 | Avicii | Lay Me Down | SR0000732601 | UMG Recordings, Inc. |
| 202 | Avicii | Liar Liar | SR0000732601 | UMG Recordings, Inc. |
| 203 | Avicii | Long Road To Hell | SR0000730382 | UMG Recordings, Inc. |
| 204 | Avicii | Shame On Me | SR0000732601 | UMG Recordings, Inc. |
| 205 | Avicii | Wake Me Up | SR0000732602 | UMG Recordings, Inc. |
| 206 | Avicii | You Make Me | SR0000732604 | UMG Recordings, Inc. |
| 207 | Beastie Boys | (You Gotta) Fight For Your Right (To Party) | SR0000079470; SR0000091144 | UMG Recordings, Inc. |
| 208 | Beastie Boys | Rhymin & Stealin | SR0000079470; SR0000091144 | UMG Recordings, Inc. |
| 209 | Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| 210 | Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| 211 | Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| 212 | Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| 213 | Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| 214 | Billy Currington | Hey Girl | SR0000722290 | UMG Recordings, Inc. |
| 215 | Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |
| 216 | Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 217 | Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| 218 | Billy Currington ft. Willie Nelson | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| 219 | Bon Jovi | (You Want To) Make A Memory | SR0000609677 | UMG Recordings, Inc. |
| 220 | Bon Jovi | Always | SR0000616649 | UMG Recordings, Inc. |
| 221 | Bon Jovi | Bad Medicine | SR0000100048 | UMG Recordings, Inc. |
| 222 | Bon Jovi | Bed Of Roses | SR0000149231 | UMG Recordings, Inc. |
| 223 | Bon Jovi | Blood On Blood | SR0000100048 | UMG Recordings, Inc. |
| 224 | Bon Jovi | Born To Be My Baby | SR0000100048 | UMG Recordings, Inc. |
| 225 | Bon Jovi | Have A Nice Day | SR0000382027 | UMG Recordings, Inc. |
| 226 | Bon Jovi | I'll Be There For You | SR0000100048 | UMG Recordings, Inc. |
| 227 | Bon Jovi | I'll Sleep When I'm Dead | SR0000149231 | UMG Recordings, Inc. |
| 228 | Bon Jovi | In And Out Of Love | SR0000062171 | UMG Recordings, Inc. |
| 229 | Bon Jovi | In These Arms | SR0000149231 | UMG Recordings, Inc. |
| 230 | Bon Jovi | It's My Life | SR0000281803 | UMG Recordings, Inc. |
| 231 | Bon Jovi | Keep The Faith | SR0000149231 | UMG Recordings, Inc. |
| 232 | Bon Jovi | Lay Your Hands On Me | SR0000100048 | UMG Recordings, Inc. |
| 233 | Bon Jovi | Lost Highway | SR0000609686 | UMG Recordings, Inc. |
| 234 | Bon Jovi | No Apologies | SR0000671160 | UMG Recordings, Inc. |
| 235 | Bon Jovi | Runaway | SR0000052183 | UMG Recordings, Inc. |
| 236 | Bon Jovi | Someday I'll Be Saturday Night | SR0000616649 | UMG Recordings, Inc. |
| 237 | Bon Jovi | The More Things Change | SR0000671160 | UMG Recordings, Inc. |
| 238 | BON JOVI | These Days | SR0000208948 | UMG Recordings, Inc. |
| 239 | Bon Jovi | This Ain't A Love Song | SR0000208948 | UMG Recordings, Inc. |
| 240 | Bon Jovi | This Is Love This Is Life | SR0000671160 | UMG Recordings, Inc. |
| 241 | Bon Jovi | We Weren't Born To Follow | SR0000636920 | UMG Recordings, Inc. |
| 242 | Bon Jovi | What Do You Got? | SR0000671160 | UMG Recordings, Inc. |
| 243 | Bon Jovi | When We Were Beautiful | SR0000636918 | UMG Recordings, Inc. |
| 244 | Carly Rae Jepsen with Owl City | Good Time | SR0000707491 | UMG Recordings, Inc. |
| 245 | CW Da Youngblood, Da Young Gunna | Pound Cake | SR0000732614 | UMG Recordings, Inc. |
| 246 | Def Leppard | Animal | SR0000090420 | UMG Recordings, Inc. |
| 247 | Def Leppard | Armageddon It | SR0000090420 | UMG Recordings, Inc. |
| 248 | Def Leppard | Don't Shoot Shot Gun | SR0000090420 | UMG Recordings, Inc. |
| 249 | Def Leppard | Excitable | SR0000090420 | UMG Recordings, Inc. |
| 250 | Def Leppard | Gods Of War | SR0000090420 | UMG Recordings, Inc. |
| 251 | Def Leppard | Hysteria | SR0000149230 | UMG Recordings, Inc. |
| 252 | Def Leppard | Love And Affection | SR0000090420 | UMG Recordings, Inc. |
| 253 | Def Leppard | Love Bites | SR0000090420 | UMG Recordings, Inc. |
| 254 | Def Leppard | Pour Some Sugar On Me | SR0000090420 | UMG Recordings, Inc. |
| 255 | Def Leppard | Rocket | SR0000090420 | UMG Recordings, Inc. |
| 256 | Def Leppard | Run Riot | SR0000090420 | UMG Recordings, Inc. |
| 257 | Def Leppard | Women | SR0000090420 | UMG Recordings, Inc. |
| 258 | Diddy - Dirty Money | Change | SR0000668311 | UMG Recordings, Inc. |
| 259 | Diddy - Dirty Money | Hate You Now | SR0000668311 | UMG Recordings, Inc. |
| 260 | Diddy - Dirty Money | Hello Good Morning | SR0000653490 | UMG Recordings, Inc. |
| 261 | Diddy - Dirty Money | I Hate That You Love Me | SR0000668311 | UMG Recordings, Inc. |
| 262 | Diddy - Dirty Money | Intro | SR0000668311 | UMG Recordings, Inc. |
| 263 | Diddy - Dirty Money | Last Night Part 2 | SR0000668311 | UMG Recordings, Inc. |
| 264 | Diddy - Dirty Money | Someone To Love Me | SR0000668311 | UMG Recordings, Inc. |
| 265 | Diddy - Dirty Money ft. Chris Brown | Yesterday | SR0000668311 | UMG Recordings, Inc. |
| 266 | Diddy - Dirty Money ft. Chris Brown, Wiz Khalifa, Seven Of Richgirl | I Know | SR0000668311 | UMG Recordings, Inc. |
| 267 | Diddy - Dirty Money ft. Grace Jones | Yeah Yeah You Would | SR0000668311 | UMG Recordings, Inc. |
| 268 | Diddy - Dirty Money ft. Lil Wayne | Strobe Lights | SR0000668311 | UMG Recordings, Inc. |
| 269 | Diddy - Dirty Money ft. Lil Wayne, Justin Timberlake, Bilal, James Fauntleroy | Shades | SR0000668311 | UMG Recordings, Inc. |
| 270 | Diddy - Dirty Money ft. Notorious B.I.G., Rick Ross | Angels | SR0000668311 | UMG Recordings, Inc. |
| 271 | Diddy - Dirty Money ft. Skylar Grey | Coming Home | SR0000668310 | UMG Recordings, Inc. |
| 272 | Diddy - Dirty Money ft. Trey Songz | Your Love | SR0000668311 | UMG Recordings, Inc. |
| 273 | Diddy - Dirty Money ft. Usher | Looking For Love | SR0000668311 | UMG Recordings, Inc. |
| 274 | Diddy - Dirty Money, Drake | Loving You No More | SR0000668311 | UMG Recordings, Inc. |
| 275 | Diddy-Dirty Money | Ass On The Floor | SR0000668311 | UMG Recordings, Inc. |
| 276 | Disclosure | Grab Her! (Explicit) | SR0000724303 | UMG Recordings, Inc. |
| 277 | Disclosure | Intro | SR0000724303 | UMG Recordings, Inc. |
| 278 | Disclosure | Second Chance | SR0000724303 | UMG Recordings, Inc. |
| 279 | Disclosure | Stimulation | SR0000724303 | UMG Recordings, Inc. |
| 280 | Disclosure | Tenderly | SR0000724303 | UMG Recordings, Inc. |
| 281 | Disclosure | What's In Your Head | SR0000724303 | UMG Recordings, Inc. |
| 282 | Disclosure | When A Fire Starts To Burn | SR0000724303 | UMG Recordings, Inc. |
| 283 | Disclosure feat. Sinead Harnett | Boiling | SR0000724303 | UMG Recordings, Inc. |
| 284 | Disclosure ft. Jamie Woon | January | SR0000724303 | UMG Recordings, Inc. |
| 285 | Disclosure ft. Jessie Ware | Confess To Me | SR0000724303 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 286 | Disclosure ft. London Grammar | Help Me Lose My Mind | SR0000724303 | UMG Recordings, Inc. |
| 287 | Drake | 9 | SR0000787219 | UMG Recordings, Inc. |
| 288 | Drake | 10 Bands | SR0000759700 | UMG Recordings, Inc. |
| 289 | Drake | 30 for 30 Freestyle | SR0000759700 | UMG Recordings, Inc. |
| 290 | Drake | 6 God | SR0000759700 | UMG Recordings, Inc. |
| 291 | Drake | 6 Man | SR0000759700 | UMG Recordings, Inc. |
| 292 | Drake | 6PM In New York (Explicit) | SR0000759700 | UMG Recordings, Inc. |
| 293 | Drake | 9AM in Dallas | SR0000759700 | UMG Recordings, Inc. |
| 294 | Drake | Best I Ever Had | SR0000641950 | UMG Recordings, Inc. |
| 295 | Drake | Blem | SR0000883438 | UMG Recordings, Inc. |
| 296 | Drake | Brand New | SR0000641948 | UMG Recordings, Inc. |
| 297 | Drake | Cameras / Good Ones Go Interlude | SR0000689350 | UMG Recordings, Inc. |
| 298 | Drake | Can't Have Everything | SR0000883438 | UMG Recordings, Inc. |
| 299 | Drake | Cece's Interlude | SR0000759700 | UMG Recordings, Inc. |
| 300 | Drake | Childs Play | SR0000779293 | UMG Recordings, Inc. |
| 301 | Drake | Come Thru | SR0000732614 | UMG Recordings, Inc. |
| 302 | Drake | Company (Explicit) | SR0000759700 | UMG Recordings, Inc. |
| 303 | Drake | Congratulations | SR0000641948 | UMG Recordings, Inc. |
| 304 | Drake | Connect | SR0000732614 | UMG Recordings, Inc. |
| 305 | Drake | Controlla | SR0000779293 | UMG Recordings, Inc. |
| 306 | Drake | Do Not Disturb | SR0000883438 | UMG Recordings, Inc. |
| 307 | Drake | Do What You Do | SR0000759700 | UMG Recordings, Inc. |
| 308 | Drake | Doing It Wrong | SR0000689350 | UMG Recordings, Inc. |
| 309 | Drake | Energy | SR0000759700 | UMG Recordings, Inc. |
| 310 | Drake | Fake Love | SR0000883438 | UMG Recordings, Inc. |
| 311 | Drake | Feel No Ways | SR0000779293 | UMG Recordings, Inc. |
| 312 | Drake | Find Your Love | SR0000759700 | UMG Recordings, Inc. |
| 313 | Drake | Fire & Desire | SR0000779293 | UMG Recordings, Inc. |
| 314 | Drake | Free Smoke | SR0000883438 | UMG Recordings, Inc. |
| 315 | Drake | Furthest Thing | SR0000732614 | UMG Recordings, Inc. |
| 316 | Drake | Gyalchester | SR0000883438 | UMG Recordings, Inc. |
| 317 | Drake | Hate Sleeping Alone | SR0000689350 | UMG Recordings, Inc. |
| 318 | Drake | Headlines | SR0000689350 | UMG Recordings, Inc. |
| 319 | Drake | Hotline Bling | SR0000771820 | UMG Recordings, Inc. |
| 320 | Drake | Houstatlantavegas | SR0000641948 | UMG Recordings, Inc. |
| 321 | Drake | How Bout Now | SR0000769089 | UMG Recordings, Inc. |
| 322 | Drake | Hype | SR0000779293 | UMG Recordings, Inc. |
| 323 | Drake | Jorja Interlude | SR0000883438 | UMG Recordings, Inc. |
| 324 | Drake | Jungle | SR0000759700 | UMG Recordings, Inc. |
| 325 | Drake | Karaoke | SR0000759700 | UMG Recordings, Inc. |
| 326 | Drake | Keep The Family Close | SR0000779293 | UMG Recordings, Inc. |
| 327 | Drake | Know Yourself | SR0000759700 | UMG Recordings, Inc. |
| 328 | Drake | Legend | SR0000759700 | UMG Recordings, Inc. |
| 329 | Drake | Light Up | SR0000653574 | UMG Recordings, Inc. |
| 330 | Drake | Look What You've Done | SR0000689350 | UMG Recordings, Inc. |
| 331 | Drake | Lose You | SR0000883438 | UMG Recordings, Inc. |
| 332 | Drake | Lust For Life | SR0000641948 | UMG Recordings, Inc. |
| 333 | Drake | Madiba Riddim | SR0000883438 | UMG Recordings, Inc. |
| 334 | Drake | Madonna | SR0000769089 | UMG Recordings, Inc. |
| 335 | Drake | Marvins Room | SR0000689350 | UMG Recordings, Inc. |
| 336 | Drake | My Side | SR0000769089 | UMG Recordings, Inc. |
| 337 | Drake | No Tellin' | SR0000759700 | UMG Recordings, Inc. |
| 338 | Drake | Nothings Into Somethings | SR0000883438 | UMG Recordings, Inc. |
| 339 | Drake | November 18th | SR0000641948 | UMG Recordings, Inc. |
| 340 | Drake | Now & Forever | SR0000759700 | UMG Recordings, Inc. |
| 341 | Drake | Over | SR0000759700 | UMG Recordings, Inc. |
| 342 | Drake | Over My Dead Body | SR0000689350 | UMG Recordings, Inc. |
| 343 | Drake | Own It | SR0000732614 | UMG Recordings, Inc. |
| 344 | Drake | Passionfruit | SR0000883438 | UMG Recordings, Inc. |
| 345 | Drake | Practice | SR0000689350 | UMG Recordings, Inc. |
| 346 | Drake | Redemption | SR0000779293 | UMG Recordings, Inc. |
| 347 | Drake | Say What's Real | SR0000641948 | UMG Recordings, Inc. |
| 348 | Drake | Shot For Me | SR0000689350 | UMG Recordings, Inc. |
| 349 | Drake | Show Me A Good Time | SR0000759700 | UMG Recordings, Inc. |
| 350 | Drake | Skepta Interlude | SR0000883438 | UMG Recordings, Inc. |
| 351 | Drake | Sooner Than Later | SR0000641948 | UMG Recordings, Inc. |
| 352 | Drake | Star67 (Explicit) | SR0000759700 | UMG Recordings, Inc. |
| 353 | Drake | Started From the Bottom | SR0000718999 | UMG Recordings, Inc. |
| 354 | Drake | Still Here | SR0000787219 | UMG Recordings, Inc. |
| 355 | Drake | Summers Over Interlude | SR0000779293 | UMG Recordings, Inc. |
| 356 | Drake | Teenage Fever | SR0000883438 | UMG Recordings, Inc. |
| 357 | Drake | Thank Me Now | SR0000759700 | UMG Recordings, Inc. |
| 358 | Drake | The Calm | SR0000641948 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 359 | Drake | The Language | SR0000732614 | UMG Recordings, Inc. |
| 360 | Drake | The Motion | SR0000732614 | UMG Recordings, Inc. |
| 361 | Drake | The Resistance | SR0000759700 | UMG Recordings, Inc. |
| 362 | Drake | The Ride | SR0000689350 | UMG Recordings, Inc. |
| 363 | Drake | Tuscan Leather | SR0000732614 | UMG Recordings, Inc. |
| 364 | Drake | U With Me? | SR0000779293 | UMG Recordings, Inc. |
| 365 | Drake | Under Ground Kings | SR0000689350 | UMG Recordings, Inc. |
| 366 | Drake | Views | SR0000779293 | UMG Recordings, Inc. |
| 367 | Drake | Weston Road Flows | SR0000779293 | UMG Recordings, Inc. |
| 368 | Drake | Worst Behavior | SR0000732614 | UMG Recordings, Inc. |
| 369 | Drake | Wu-Tang Forever | SR0000732614 | UMG Recordings, Inc. |
| 370 | Drake | You & The 6 | SR0000759700 | UMG Recordings, Inc. |
| 371 | Drake ft. 2 Chainz, Big Sean | All Me | SR0000732614 | UMG Recordings, Inc. |
| 372 | Drake ft. 2 Chainz, Young Thug | Sacrifices | SR0000883438 | UMG Recordings, Inc. |
| 373 | Drake ft. Alicia Keys | Fireworks | SR0000759700 | UMG Recordings, Inc. |
| 374 | Drake ft. Black Coffee, Jorja Smith | Get It Together | SR0000883438 | UMG Recordings, Inc. |
| 375 | Drake ft. Bun B, Lil Wayne | Uptown | SR0000641948 | UMG Recordings, Inc. |
| 376 | Drake ft. Chilly Gonzales | Outro | SR0000641948 | UMG Recordings, Inc. |
| 377 | Drake ft. Detail | 305 To My City | SR0000732614 | UMG Recordings, Inc. |
| 378 | Drake ft. Future | Grammys | SR0000779293 | UMG Recordings, Inc. |
| 379 | Drake ft. Giggs | KMT | SR0000883438 | UMG Recordings, Inc. |
| 380 | Drake ft. Giggs | No Long Talk | SR0000883438 | UMG Recordings, Inc. |
| 381 | Drake ft. Jhené Aiko | From Time | SR0000732614 | UMG Recordings, Inc. |
| 382 | Drake ft. Kanye West | Glow | SR0000883438 | UMG Recordings, Inc. |
| 383 | Drake ft. Lil Wayne | HYFR (Hell Ya F***ing Right) | SR0000689350 | UMG Recordings, Inc. |
| 384 | Drake ft. Lil Wayne | Ignant Shit | SR0000641948 | UMG Recordings, Inc. |
| 385 | Drake ft. Lil Wayne | Miss Me | SR0000759700 | UMG Recordings, Inc. |
| 386 | Drake ft. Lil Wayne | The Motto | SR0000689350 | UMG Recordings, Inc. |
| 387 | Drake ft. Lil Wayne, Andre 3000 | The Real Her | SR0000689350 | UMG Recordings, Inc. |
| 388 | Drake ft. Lloyd | A Night Off | SR0000641948 | UMG Recordings, Inc. |
| 389 | Drake ft. Lykke Li | Little Bit | SR0000641948 | UMG Recordings, Inc. |
| 390 | Drake ft. Majid Jordan | Hold On, We're Going Home | SR0000732614 | UMG Recordings, Inc. |
| 391 | Drake ft. Nicki Minaj | Make Me Proud | SR0000689350 | UMG Recordings, Inc. |
| 392 | Drake ft. Nicki Minaj | Up All Night | SR0000759700 | UMG Recordings, Inc. |
| 393 | Drake ft. Omarion | Bria's Interlude | SR0000641948 | UMG Recordings, Inc. |
| 394 | Drake ft. PARTYNEXTDOOR | Preach | SR0000759700 | UMG Recordings, Inc. |
| 395 | Drake ft. PARTYNEXTDOOR | Since Way Back | SR0000883438 | UMG Recordings, Inc. |
| 396 | Drake ft. PARTYNEXTDOOR | Wednesday Night Interlude | SR0000759700 | UMG Recordings, Inc. |
| 397 | Drake ft. PARTYNEXTDOOR | With You | SR0000779293 | UMG Recordings, Inc. |
| 398 | Drake ft. Peter Bjorn And John | Let's Call It Off | SR0000759700 | UMG Recordings, Inc. |
| 399 | Drake ft. Pimp C, dvsn | Faithful | SR0000779293 | UMG Recordings, Inc. |
| 400 | Drake ft. Quavo, Travi$ Scott | Portland | SR0000883438 | UMG Recordings, Inc. |
| 401 | Drake ft. Rick Ross | Lord Knows | SR0000689350 | UMG Recordings, Inc. |
| 402 | Drake ft. Rihanna | Take Care | SR0000689350 | UMG Recordings, Inc. |
| 403 | Drake ft. Rihanna | Too Good | SR0000779293 | UMG Recordings, Inc. |
| 404 | Drake ft. Sampha | 4422 | SR0000883438 | UMG Recordings, Inc. |
| 405 | Drake ft. Sampha | Too Much | SR0000732614 | UMG Recordings, Inc. |
| 406 | Drake ft. Santigold, Lil Wayne | Unstoppable | SR0000641948 | UMG Recordings, Inc. |
| 407 | Drake ft. T.I., Swizz Beatz | Fancy | SR0000759700 | UMG Recordings, Inc. |
| 408 | Drake ft. The Throne | Pop Style | SR0000779293 | UMG Recordings, Inc. |
| 409 | Drake ft. The Weeknd | Crew Love | SR0000689350 | UMG Recordings, Inc. |
| 410 | Drake ft. The-Dream | Shut It Down | SR0000653574 | UMG Recordings, Inc. |
| 411 | Drake ft. Trey Songz, Lil Wayne | Successful | SR0000641948 | UMG Recordings, Inc. |
| 412 | Drake ft. WizKid, Kyla | One Dance | SR0000787219 | UMG Recordings, Inc. |
| 413 | Drake ft. Young Jeezy | Unforgettable | SR0000759700 | UMG Recordings, Inc. |
| 414 | Drake ft. Young Thug | Ice Melts | SR0000883438 | UMG Recordings, Inc. |
| 415 | Drake, Future | Big Rings | SR0000759700 | UMG Recordings, Inc. |
| 416 | Drake, Future | Change Locations | SR0000759700 | UMG Recordings, Inc. |
| 417 | Drake, Future | Diamonds Dancing | SR0000759700 | UMG Recordings, Inc. |
| 418 | Drake, Future | Digital Dash | SR0000759700 | UMG Recordings, Inc. |
| 419 | Drake, Future | I'm The Plug | SR0000759700 | UMG Recordings, Inc. |
| 420 | Drake, Future | Jumpman | SR0000759700 | UMG Recordings, Inc. |
| 421 | Drake, Future | Live From The Gutter | SR0000759700 | UMG Recordings, Inc. |
| 422 | Drake, Future | Plastic Bag | SR0000759700 | UMG Recordings, Inc. |
| 423 | Drake, Future | Scholarships | SR0000759700 | UMG Recordings, Inc. |
| 424 | Ellie Goulding | Every Time You Go | SR0000671828 | UMG Recordings, Inc. |
| 425 | Ellie Goulding | Guns And Horses | SR0000664533 | UMG Recordings, Inc. |
| 426 | Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |
| 427 | Ellie Goulding | Salt Skin | SR0000671828 | UMG Recordings, Inc. |
| 428 | Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| 429 | Ellie Goulding | This Love (Will Be Your Downfall) | SR0000671828 | UMG Recordings, Inc. |
| 430 | Ellie Goulding | Under The Sheets | SR0000671828 | UMG Recordings, Inc. |
| 431 | Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 432 | Ellie Goulding | Your Biggest Mistake | SR0000671828 | UMG Recordings, Inc. |
| 433 | Elton John | Believe | SR0000168788 | UMG Recordings, Inc. |
| 434 | Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| 435 | Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| 436 | Elton John | Candle In The Wind | N10950 | UMG Recordings, Inc. |
| 437 | Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| 438 | Elton John | Daniel | N6759 | UMG Recordings, Inc. |
| 439 | Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| 440 | Elton John | Goodbye Yellow Brick Road | N10950 | UMG Recordings, Inc. |
| 441 | Elton John | Honky Cat | N1989 | UMG Recordings, Inc. |
| 442 | Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| 443 | Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| 444 | Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| 445 | Elton John | It's Me That You Need | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 446 | Elton John | Nikita | SR0000067567 | UMG Recordings, Inc. |
| 447 | Elton John | Philadelphia Freedom | N22622; RE0000887755 | UMG Recordings, Inc. |
| 448 | Elton John | Rocket Man (I Think It's Going To Be A Long Long Time) | N1989 | UMG Recordings, Inc. |
| 449 | Elton John | Sacrifice | SR0000107727 | UMG Recordings, Inc. |
| 450 | Elton John | Saturday Night's Alright (For Fighting) | N10950 | UMG Recordings, Inc. |
| 451 | Elton John | Someone Saved My Life Tonight | SR0000012937 | UMG Recordings, Inc. |
| 452 | Elton John | Something About The Way You Look Tonight | SR0000245835 | UMG Recordings, Inc. |
| 453 | Elton John | Song For Guy | SR00000306462 | UMG Recordings, Inc. |
| 454 | Elton John | Sorry Seems To Be The Hardest Word | N37075 | UMG Recordings, Inc. |
| 455 | Elton John | Your Song | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 456 | Elton John | Your Starter For... | N37075 | UMG Recordings, Inc. |
| 457 | Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| 458 | Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| 459 | Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| 460 | Eminem | Cum On Everybody | SR0000262686 | UMG Recordings, Inc. |
| 461 | Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| 462 | Eminem | Greg | SR0000847965 | UMG Recordings, Inc. |
| 463 | Eminem | Hazardous Youth | SR0000847965 | UMG Recordings, Inc. |
| 464 | Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| 465 | Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| 466 | Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| 467 | Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| 468 | Eminem | Shake That Ass (feat. Nate Dogg) | SR0000382840 | UMG Recordings, Inc. |
| 469 | Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| 470 | Eminem ft. 50 Cent, Cashis, Lloyd Banks | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| 471 | Eminem, 50 Cent | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| 472 | Eminem, 50 Cent | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| 473 | Enrique Iglesias | Addicted | SR0000345488 | UMG Recordings, Inc. |
| 474 | Enrique Iglesias | Bailamos | SR0000265773 | UMG Recordings, Inc. |
| 475 | Enrique Iglesias | Bailando | SR0000744150 | UMG Recordings, Inc. |
| 476 | Enrique Iglesias | Be With You | SR0000214257 | UMG Recordings, Inc. |
| 477 | Enrique Iglesias | Could I Have This Kiss Forever | SR0000214257 | UMG Recordings, Inc. |
| 478 | Enrique Iglesias | Do You Know? (The Ping Pong Song) | SR0000409079 | UMG Recordings, Inc. |
| 479 | Enrique Iglesias | Escape | SR0000303794 | UMG Recordings, Inc. |
| 480 | Enrique Iglesias | Hero | SR0000303794 | UMG Recordings, Inc. |
| 481 | Enrique Iglesias | Love To See You Cry | SR0000303794 | UMG Recordings, Inc. |
| 482 | Enrique Iglesias | No Me Digas Que No | SR0000655782 | UMG Recordings, Inc. |
| 483 | Enrique Iglesias | Rhythm Divine | SR0000214257 | UMG Recordings, Inc. |
| 484 | Enrique Iglesias | Tired Of Being Sorry | SR0000409079 | UMG Recordings, Inc. |
| 485 | Enrique Iglesias | Tonight (I'm Lovin You) | SR0000668411 | UMG Recordings, Inc. |
| 486 | Enrique Iglesias ft. Juan Luis Guerra | Cuando Me Enamoro | SR0000655784 | UMG Recordings, Inc. |
| 487 | Enrique Iglesias ft. Nicole Scherzinger | Heartbeat | SR0000655785 | UMG Recordings, Inc. |
| 488 | Enrique Iglesias ft. Pitbull | I Like It | SR0000655784 | UMG Recordings, Inc. |
| 489 | Ice Cube | A Bird In The Hand | SR0000144674 | UMG Recordings, Inc. |
| 490 | Ice Cube | Alive On Arrival | SR0000144674 | UMG Recordings, Inc. |
| 491 | Ice Cube | Black Korea | SR0000144674 | UMG Recordings, Inc. |
| 492 | Ice Cube | Color Blind | SR0000144674 | UMG Recordings, Inc. |
| 493 | Ice Cube | Death | SR0000144674 | UMG Recordings, Inc. |
| 494 | Ice Cube | Doing Dumb Shit | SR0000144674 | UMG Recordings, Inc. |
| 495 | Ice Cube | Dominate The Weak | SR0000144674 | UMG Recordings, Inc. |
| 496 | Ice Cube | Good Cop Bad Cop | SR0000144674 | UMG Recordings, Inc. |
| 497 | Ice Cube | Horny Lil' Devil | SR0000144674 | UMG Recordings, Inc. |
| 498 | Ice Cube | I Wanna Kill Sam | SR0000144674 | UMG Recordings, Inc. |
| 499 | Ice Cube | Look Who's Burnin' | SR0000144674 | UMG Recordings, Inc. |
| 500 | Ice Cube | Man's Best Friend | SR0000144674 | UMG Recordings, Inc. |
| 501 | Ice Cube | My Summer Vacation | SR0000144674 | UMG Recordings, Inc. |
| 502 | Ice Cube | No Vaseline | SR0000144674 | UMG Recordings, Inc. |
| 503 | Ice Cube | Only One Me | SR0000144674 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 504 | Ice Cube | Robin Lench | SR0000144674 | UMG Recordings, Inc. |
| 505 | Ice Cube | The Birth | SR0000144674 | UMG Recordings, Inc. |
| 506 | Ice Cube | The Funeral | SR0000144674 | UMG Recordings, Inc. |
| 507 | Ice Cube | True To The Game | SR0000144674 | UMG Recordings, Inc. |
| 508 | Ice Cube | Us | SR0000144674 | UMG Recordings, Inc. |
| 509 | Ice Cube ft. Korn | Fuck Dying | SR0000268428 | UMG Recordings, Inc. |
| 510 | JAY Z, Kanye West | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| 511 | JAY Z, Kanye West | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| 512 | JAY Z, Kanye West | New Day | SR0000683714 | UMG Recordings, Inc. |
| 513 | JAY Z, Kanye West | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| 514 | JAY Z, Kanye West | Primetime | SR0000683714 | UMG Recordings, Inc. |
| 515 | JAY Z, Kanye West | That's My B**ch | SR0000683714 | UMG Recordings, Inc. |
| 516 | JAY Z, Kanye West | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| 517 | JAY Z, Kanye West | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| 518 | JAY Z, Kanye West ft. Beyoncé | Lift Off | SR0000683714 | UMG Recordings, Inc. |
| 519 | JAY Z, Kanye West ft. Curtis Mayfield | The Joy | SR0000683714 | UMG Recordings, Inc. |
| 520 | JAY Z, Kanye West ft. Frank Ocean | Made In America | SR0000683714 | UMG Recordings, Inc. |
| 521 | JAY Z, Kanye West ft. Frank Ocean, The-Dream | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| 522 | JAY Z, Kanye West ft. Mr Hudson | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| 523 | Jessie J, Ariana Grande, Nicki Minaj | Bang Bang | SR0000756901 | UMG Recordings, Inc. |
| 524 | Jessie Ware | Running | SR0000698466 | UMG Recordings, Inc. |
| 525 | Jimmy Eat World | 23 | SR0000366508 | UMG Recordings, Inc. |
| 526 | Jimmy Eat World | Always Be | SR0000614705 | UMG Recordings, Inc. |
| 527 | Jimmy Eat World | Anais | SR0000663718 | UMG Recordings, Inc. |
| 528 | Jimmy Eat World | Be Sensible | SR0000614705 | UMG Recordings, Inc. |
| 529 | Jimmy Eat World | Big Casino | SR0000614706 | UMG Recordings, Inc. |
| 530 | Jimmy Eat World | Bleed American | SR0000288525 | UMG Recordings, Inc. |
| 531 | Jimmy Eat World | Chase This Light | SR0000614705 | UMG Recordings, Inc. |
| 532 | Jimmy Eat World | Disintegration | SR0000379527 | UMG Recordings, Inc. |
| 533 | Jimmy Eat World | Distraction | SR0000614705 | UMG Recordings, Inc. |
| 534 | Jimmy Eat World | Dizzy | SR0000614705 | UMG Recordings, Inc. |
| 535 | Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| 536 | Jimmy Eat World | Electable (Give It Up) | SR0000614705 | UMG Recordings, Inc. |
| 537 | Jimmy Eat World | Feeling Lucky | SR0000614705 | UMG Recordings, Inc. |
| 538 | Jimmy Eat World | Firefight | SR0000614705 | UMG Recordings, Inc. |
| 539 | Jimmy Eat World | Firestarter | SR0000613331 | UMG Recordings, Inc. |
| 540 | Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| 541 | Jimmy Eat World | Gotta Be Somebody's Blues | SR0000614705 | UMG Recordings, Inc. |
| 542 | Jimmy Eat World | Hear You Me | SR0000288525 | UMG Recordings, Inc. |
| 543 | Jimmy Eat World | Here It Goes | SR0000614705 | UMG Recordings, Inc. |
| 544 | Jimmy Eat World | Invented | SR0000663718 | UMG Recordings, Inc. |
| 545 | Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| 546 | Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| 547 | Jimmy Eat World | Last Christmas (Album Version) | SR0000613331 | UMG Recordings, Inc. |
| 548 | Jimmy Eat World | Let It Happen | SR0000614705 | UMG Recordings, Inc. |
| 549 | Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| 550 | Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| 551 | Jimmy Eat World | Over | SR0000379527 | UMG Recordings, Inc. |
| 552 | Jimmy Eat World | Pain | SR0000366508 | UMG Recordings, Inc. |
| 553 | Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| 554 | Jimmy Eat World | Shame | SR0000366508 | UMG Recordings, Inc. |
| 555 | Jimmy Eat World | Sweetness | SR0000288525 | UMG Recordings, Inc. |
| 556 | Jimmy Eat World | The Concept | SR0000366508 | UMG Recordings, Inc. |
| 557 | Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| 558 | Jimmy Eat World | Work | SR0000366508 | UMG Recordings, Inc. |
| 559 | John Lennon | Beautiful Boy (Darling Boy) | SR0000022756 | UMG Recordings, Inc. |
| 560 | John Lennon | Cleanup Time | SR0000022756 | UMG Recordings, Inc. |
| 561 | John Lennon | Dear Yoko | SR0000022756 | UMG Recordings, Inc. |
| 562 | John Lennon | I'm Losing You | SR0000022756 | UMG Recordings, Inc. |
| 563 | John Lennon | Watching The Wheels | SR0000022756 | UMG Recordings, Inc. |
| 564 | John Lennon | Woman | SR0000022756 | UMG Recordings, Inc. |
| 565 | Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| 566 | Justin Bieber | Never Let You Go | SR0000647662 | UMG Recordings, Inc. |
| 567 | Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| 568 | Justin Bieber | One Time | SR0000634194 | UMG Recordings, Inc. |
| 569 | Justin Bieber | Pray | SR0000704701 | UMG Recordings, Inc. |
| 570 | Justin Bieber | Somebody To Love (feat. Usher) | SR0000647657 | UMG Recordings, Inc. |
| 571 | Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| 572 | Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| 573 | Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 574 | Justin Bieber | Up | SR0000647657 | UMG Recordings, Inc. |
| 575 | Justin Bieber ft. Jaden | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| 576 | Justin Bieber ft. Ludacris | Baby | SR0000647660 | UMG Recordings, Inc. |
| 577 | Justin Bieber ft. Raekwon | Runaway Love - Kanye West Remix | SR0000671626 | UMG Recordings, Inc. |
| 578 | Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| 579 | Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| 580 | Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| 581 | Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| 582 | Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| 583 | Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| 584 | Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| 585 | Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| 586 | Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| 587 | Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| 588 | Keri Hilson ft. Akon | Change Me | SR0000629123 | UMG Recordings, Inc. |
| 589 | Keri Hilson ft. Keyshia Cole, Trina | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| 590 | Lana Del Rey | 13 Beaches | SR0000802890 | UMG Recordings, Inc. |
| 591 | Lana Del Rey | Beautiful People Beautiful Problems (ft. Stevie Nicks) | SR0000802890 | UMG Recordings, Inc. |
| 592 | Lana Del Rey | Change | SR0000802890 | UMG Recordings, Inc. |
| 593 | Lana Del Rey | Cherry | SR0000802890 | UMG Recordings, Inc. |
| 594 | Lana Del Rey | Coachella - Woodstock In My Mind | SR0000806186 | UMG Recordings, Inc. |
| 595 | Lana Del Rey | Get Free | SR0000802890 | UMG Recordings, Inc. |
| 596 | Lana Del Rey | God Bless America - And All The Beautiful Women In It | SR0000802890 | UMG Recordings, Inc. |
| 597 | Lana Del Rey | Groupie Love (ft. A$AP Rocky) | SR0000806167 | UMG Recordings, Inc. |
| 598 | Lana Del Rey | Heroin | SR0000802890 | UMG Recordings, Inc. |
| 599 | Lana Del Rey | In My Feelings | SR0000802890 | UMG Recordings, Inc. |
| 600 | Lana Del Rey | Love | SR0000801282 | UMG Recordings, Inc. |
| 601 | Lana Del Rey | Lust For Life | SR0000802890 | UMG Recordings, Inc. |
| 602 | Lana Del Rey | Summer Bummer | SR0000806187 | UMG Recordings, Inc. |
| 603 | Lana Del Rey | Tomorrow Never Came (feat. Sean Ono Lennon) | SR0000802890 | UMG Recordings, Inc. |
| 604 | Lana Del Rey | When The World Was At War We Kept Dancing | SR0000802890 | UMG Recordings, Inc. |
| 605 | Lana Del Rey | White Mustang | SR0000802890 | UMG Recordings, Inc. |
| 606 | Lil Wayne | Abortion | SR0000687428 | UMG Recordings, Inc. |
| 607 | Lil Wayne | Back To You | SR0000718185 | UMG Recordings, Inc. |
| 608 | Lil Wayne | Blunt Blowin | SR0000687428 | UMG Recordings, Inc. |
| 609 | Lil Wayne | God Bless Amerika | SR0000718185 | UMG Recordings, Inc. |
| 610 | Lil Wayne | **How To Love (Explicit)** | SR0000680372 | UMG Recordings, Inc. |
| 611 | Lil Wayne | I Like The View | SR0000687428 | UMG Recordings, Inc. |
| 612 | Lil Wayne | IANAHB | SR0000718185 | UMG Recordings, Inc. |
| 613 | Lil Wayne | Intro | SR0000687428 | UMG Recordings, Inc. |
| 614 | Lil Wayne | MegaMan | SR0000687428 | UMG Recordings, Inc. |
| 615 | Lil Wayne | Nightmares Of The Bottom | SR0000687428 | UMG Recordings, Inc. |
| 616 | Lil Wayne | President Carter | SR0000687428 | UMG Recordings, Inc. |
| 617 | Lil Wayne | Romance | SR0000718185 | UMG Recordings, Inc. |
| 618 | Lil Wayne | She Will | SR0000687428 | UMG Recordings, Inc. |
| 619 | Lil Wayne | Two Shots | SR0000687428 | UMG Recordings, Inc. |
| 620 | Lil Wayne ft. 2 Chainz | Days And Days | SR0000718185 | UMG Recordings, Inc. |
| 621 | Lil Wayne ft. 2 Chainz | **Rich As F*\*\*** | SR0000718184 | UMG Recordings, Inc. |
| 622 | Lil Wayne ft. Big Sean | **My Homies Still** | SR0000701951 | UMG Recordings, Inc. |
| 623 | Lil Wayne ft. Boo | Curtains | SR0000718185 | UMG Recordings, Inc. |
| 624 | Lil Wayne ft. Bun B, Nas, Shyne, Busta Rhymes | Outro | SR0000687428 | UMG Recordings, Inc. |
| 625 | Lil Wayne ft. Drake, Jadakiss | It's Good | SR0000687428 | UMG Recordings, Inc. |
| 626 | Lil Wayne ft. Dre | Hot Revolver | SR0000718185 | UMG Recordings, Inc. |
| 627 | Lil Wayne ft. Gudda Gudda | Gunwalk | SR0000718185 | UMG Recordings, Inc. |
| 628 | Lil Wayne ft. Gunplay | Beat The Shit | SR0000718185 | UMG Recordings, Inc. |
| 629 | Lil Wayne ft. John Legend | So Special | SR0000687428 | UMG Recordings, Inc. |
| 630 | Lil Wayne ft. Juicy J | Trippy | SR0000718185 | UMG Recordings, Inc. |
| 631 | Lil Wayne ft. Nicki Minaj, Corey Gunz | Lay It Down | SR0000718185 | UMG Recordings, Inc. |
| 632 | Lil Wayne ft. Rick Ross | **John** | SR0000677267 | UMG Recordings, Inc. |
| 633 | Lil Wayne ft. Shane Heyl | Hello | SR0000718185 | UMG Recordings, Inc. |
| 634 | Lil Wayne ft. Soulja Boy | Trigger Finger | SR0000718185 | UMG Recordings, Inc. |
| 635 | Lil Wayne ft. T-Pain | How To Hate | SR0000687428 | UMG Recordings, Inc. |
| 636 | Lil Wayne ft. Tech N9ne | Interlude | SR0000687428 | UMG Recordings, Inc. |
| 637 | Lil Wayne ft. Trina | Wowzerz | SR0000718185 | UMG Recordings, Inc. |
| 638 | Ludacris | Beast Mode | SR0000768224 | UMG Recordings, Inc. |
| 639 | Ludacris | Call Ya Bluff | SR0000768223 | UMG Recordings, Inc. |
| 640 | Ludacris | Charge It To The Rap Game | SR0000768226 | UMG Recordings, Inc. |
| 641 | Ludacris | Come And See Me Interlude | SR0000768222 | UMG Recordings, Inc. |
| 642 | Ludacris | Get Lit | SR0000768222 | UMG Recordings, Inc. |
| 643 | Ludacris | Grass Is Always Greener | SR0000768222 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 644 | Ludacris | Ludaversal Intro | SR0000768222 | UMG Recordings, Inc. |
| 645 | Ludacris | Lyrical Healing | SR0000768222 | UMG Recordings, Inc. |
| 646 | Ludacris | This Has Been My World | SR0000768222 | UMG Recordings, Inc. |
| 647 | Ludacris | Viagra Skit | SR0000768222 | UMG Recordings, Inc. |
| 648 | Ludacris ft. Big K.R.I.T. | Come And See Me | SR0000768225 | UMG Recordings, Inc. |
| 649 | Ludacris ft. CeeLo Green | Problems | SR0000755632 | UMG Recordings, Inc. |
| 650 | Ludacris ft. Jason Aldean | Burning Bridges | SR0000755632 | UMG Recordings, Inc. |
| 651 | Ludacris ft. Miguel | Good Lovin | SR0000752776 | UMG Recordings, Inc. |
| 652 | Ludacris ft. Monica | Ocean Skies | SR0000768222 | UMG Recordings, Inc. |
| 653 | Ludacris ft. Rick Ross | Money | SR0000755632 | UMG Recordings, Inc. |
| 654 | Ludacris ft. Usher | Not Long | SR0000768222 | UMG Recordings, Inc. |
| 655 | Maroon 5 | Animals | SR0000763862 | UMG Recordings, Inc. |
| 656 | Maroon 5 | Best 4 U | SR0000811263 | UMG Recordings, Inc. |
| 657 | Maroon 5 | Bet My Heart | SR0000811263 | UMG Recordings, Inc. |
| 658 | Maroon 5 | Closure | SR0000811263 | UMG Recordings, Inc. |
| 659 | Maroon 5 | Cold | SR0000801409 | UMG Recordings, Inc. |
| 660 | Maroon 5 | Denim Jacket | SR0000811263 | UMG Recordings, Inc. |
| 661 | Maroon 5 | Girls Like You | SR0000811263 | UMG Recordings, Inc. |
| 662 | Maroon 5 | Lips On You | SR0000811263 | UMG Recordings, Inc. |
| 663 | Maroon 5 | Maps | SR0000746199 | UMG Recordings, Inc. |
| 664 | Maroon 5 | Plastic Rose | SR0000811580 | UMG Recordings, Inc. |
| 665 | Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| 666 | Maroon 5 | Visions | SR0000811263 | UMG Recordings, Inc. |
| 667 | Maroon 5 | Wait | SR0000811271 | UMG Recordings, Inc. |
| 668 | Maroon 5 | Whiskey | SR0000811268 | UMG Recordings, Inc. |
| 669 | Maroon 5 | Who I Am | SR0000811263 | UMG Recordings, Inc. |
| 670 | Maroon 5 ft. Rihanna | If I Never See Your Face Again | SR0000613104 | UMG Recordings, Inc. |
| 671 | Maroon 5, Julia Michaels | Help Me Out | SR0000811271 | UMG Recordings, Inc. |
| 672 | Maroon 5, SZA | What Lovers Do | SR0000811264 | UMG Recordings, Inc. |
| 673 | Nas | America | SR0000614072 | UMG Recordings, Inc. |
| 674 | Nas | Black President | SR0000614072 | UMG Recordings, Inc. |
| 675 | Nas | Blunt Ashes | SR0000401244 | UMG Recordings, Inc. |
| 676 | Nas | Breathe | SR0000614072 | UMG Recordings, Inc. |
| 677 | Nas | Carry On Tradition | SR0000401244 | UMG Recordings, Inc. |
| 678 | Nas | Cherry Wine (Explicit) | SR0000705208 | UMG Recordings, Inc. |
| 679 | Nas | Hold Down The Block | SR0000401244 | UMG Recordings, Inc. |
| 680 | Nas | Hope | SR0000401244 | UMG Recordings, Inc. |
| 681 | Nas | Like Me | SR0000614607 | UMG Recordings, Inc. |
| 682 | Nas | Money Over Bullshit | SR0000401244 | UMG Recordings, Inc. |
| 683 | Nas | N.I.*.*.E.R. (The Slave and the Master) | SR0000614072 | UMG Recordings, Inc. |
| 684 | Nas | Nasty | SR0000705208 | UMG Recordings, Inc. |
| 685 | Nas | Queens Get The Money | SR0000614072 | UMG Recordings, Inc. |
| 686 | Nas | Roses | SR0000705208 | UMG Recordings, Inc. |
| 687 | Nas | Sly Fox | SR0000614072 | UMG Recordings, Inc. |
| 688 | Nas | Testify | SR0000614072 | UMG Recordings, Inc. |
| 689 | Nas | The Black Bond | SR0000705208 | UMG Recordings, Inc. |
| 690 | Nas | Untitled | SR0000614072 | UMG Recordings, Inc. |
| 691 | Nas | Who Killed It? | SR0000401244 | UMG Recordings, Inc. |
| 692 | Nas | Y'all My Ni**as | SR0000614072 | UMG Recordings, Inc. |
| 693 | Nas | You Can't Kill Me | SR0000401244 | UMG Recordings, Inc. |
| 694 | Nas & Damian "Jr. Gong" Marley | As We Enter | SR0000637260 | UMG Recordings, Inc. |
| 695 | Nas & Damian "Jr. Gong" Marley | Count Your Blessings | SR0000652071 | UMG Recordings, Inc. |
| 696 | Nas & Damian "Jr. Gong" Marley | Dispear | SR0000652071 | UMG Recordings, Inc. |
| 697 | Nas & Damian "Jr. Gong" Marley | Friends | SR0000652071 | UMG Recordings, Inc. |
| 698 | Nas & Damian "Jr. Gong" Marley | Nah Mean | SR0000652071 | UMG Recordings, Inc. |
| 699 | Nas & Damian "Jr. Gong" Marley | Strong Will Continue | SR0000652073 | UMG Recordings, Inc. |
| 700 | Nas & Damian "Jr. Gong" Marley ft. Dennis Brown | Land Of Promise | SR0000652071 | UMG Recordings, Inc. |
| 701 | Nas & Damian "Jr. Gong" Marley ft. K'NAAN | Africa Must Wake Up | SR0000652071 | UMG Recordings, Inc. |
| 702 | Nas & Damian "Jr. Gong" Marley ft. K'NAAN | Tribes At War | SR0000652071 | UMG Recordings, Inc. |
| 703 | Nas & Damian "Jr. Gong" Marley ft. Lil Wayne, Joss Stone | My Generation | SR0000652071 | UMG Recordings, Inc. |
| 704 | Nas & Damian "Jr. Gong" Marley ft. Stephen Marley | In His Own Words | SR0000652071 | UMG Recordings, Inc. |
| 705 | Nas & Damian "Jr. Gong" Marley ft. Stephen Marley | Leaders | SR0000652071 | UMG Recordings, Inc. |
| 706 | Nas ft. Busta Rhymes | Fried Chicken | SR0000614072 | UMG Recordings, Inc. |
| 707 | Nas ft. Chris Brown, The Game | Make The World Go Round | SR0000614072 | UMG Recordings, Inc. |
| 708 | Nas ft. Chrisette Michele | Can't Forget About You | SR0000401244 | UMG Recordings, Inc. |
| 709 | Nas ft. Cocaine 80s | Where's The Love | SR0000705208 | UMG Recordings, Inc. |
| 710 | Nas ft. Eban Thomas, The Last Poets | You Can't Stop Us Now | SR0000614072 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 711 | Nas ft. JAY-Z | Black Republican | SR0000401244 | UMG Recordings, Inc. |
| 712 | Nas ft. Kanye West, Chrisette Michele | Still Dreaming | SR0000401244 | UMG Recordings, Inc. |
| 713 | Nas ft. Kelis | Not Going Back | SR0000401244 | UMG Recordings, Inc. |
| 714 | Nas ft. Keri Hilson | Hero | SR0000614073 | UMG Recordings, Inc. |
| 715 | Nas ft. Marsha Ambrosius | Hustlers | SR0000401244 | UMG Recordings, Inc. |
| 716 | Nas ft. Mykel | We're Not Alone | SR0000614072 | UMG Recordings, Inc. |
| 717 | Nas ft. Snoop Dogg | Play On Playa | SR0000401244 | UMG Recordings, Inc. |
| 718 | Nas ft. Tre Williams | Let There Be Light | SR0000401244 | UMG Recordings, Inc. |
| 719 | Nas ft. will.i.am | Hip Hop Is Dead | SR0000401244 | UMG Recordings, Inc. |
| 720 | Nicki Minaj | 2 Lit 2 Late Interlude | SR0000827650 | UMG Recordings, Inc. |
| 721 | Nicki Minaj | Barbie Dreams | SR0000827650 | UMG Recordings, Inc. |
| 722 | Nicki Minaj | Chun-Li | SR0000823038 | UMG Recordings, Inc. |
| 723 | Nicki Minaj | Come See About Me | SR0000827650 | UMG Recordings, Inc. |
| 724 | Nicki Minaj | Ganja Burn | SR0000827650 | UMG Recordings, Inc. |
| 725 | Nicki Minaj | Good Form | SR0000827650 | UMG Recordings, Inc. |
| 726 | Nicki Minaj | Hard White | SR0000827650 | UMG Recordings, Inc. |
| 727 | Nicki Minaj | Inspirations Outro | SR0000827650 | UMG Recordings, Inc. |
| 728 | Nicki Minaj | LLC | SR0000827650 | UMG Recordings, Inc. |
| 729 | Nicki Minaj | Miami | SR0000827650 | UMG Recordings, Inc. |
| 730 | Nicki Minaj | Nip Tuck | SR0000766469 | UMG Recordings, Inc. |
| 731 | Nicki Minaj | Run & Hide | SR0000827650 | UMG Recordings, Inc. |
| 732 | Nicki Minaj | Thought I Knew You ft. The Weeknd | SR0000827650 | UMG Recordings, Inc. |
| 733 | Nicki Minaj ft. Ariana Grande | Bed | SR0000827650 | UMG Recordings, Inc. |
| 734 | Nicki Minaj ft. Lil Wayne | Rich Sex | SR0000827650 | UMG Recordings, Inc. |
| 735 | Nicki Minaj ft. Swae Lee | Chun Swae | SR0000827650 | UMG Recordings, Inc. |
| 736 | Nine Inch Nails | Adrift & At Peace | SR0000307064 | UMG Recordings, Inc. |
| 737 | Nine Inch Nails | All The Love In The World | SR0000381157 | UMG Recordings, Inc. |
| 738 | Nine Inch Nails | And All That Could Have Been | SR0000307064 | UMG Recordings, Inc. |
| 739 | Nine Inch Nails | Another Version Of The Truth | SR0000405771 | UMG Recordings, Inc. |
| 740 | Nine Inch Nails | Beside You In Time | SR0000381157 | UMG Recordings, Inc. |
| 741 | Nine Inch Nails | Capital G | SR0000405771 | UMG Recordings, Inc. |
| 742 | Nine Inch Nails | Complication | SR0000276408 | UMG Recordings, Inc. |
| 743 | Nine Inch Nails | Even Deeper | SR0000276408 | UMG Recordings, Inc. |
| 744 | Nine Inch Nails | Every Day Is Exactly The Same | SR0000381157 | UMG Recordings, Inc. |
| 745 | Nine Inch Nails | Getting Smaller | SR0000381157 | UMG Recordings, Inc. |
| 746 | Nine Inch Nails | God Given | SR0000405771 | UMG Recordings, Inc. |
| 747 | Nine Inch Nails | Gone, Still | SR0000307064 | UMG Recordings, Inc. |
| 748 | Nine Inch Nails | HYPERPOWER! | SR0000405771 | UMG Recordings, Inc. |
| 749 | Nine Inch Nails | I'm Looking Forward To Joining You, Finally | SR0000276408 | UMG Recordings, Inc. |
| 750 | Nine Inch Nails | In This Twilight | SR0000405771 | UMG Recordings, Inc. |
| 751 | Nine Inch Nails | Into The Void | SR0000276408 | UMG Recordings, Inc. |
| 752 | Nine Inch Nails | Just Like You Imagined | SR0000276408 | UMG Recordings, Inc. |
| 753 | Nine Inch Nails | La Mer | SR0000276408 | UMG Recordings, Inc. |
| 754 | Nine Inch Nails | Leaving Hope | SR0000307064 | UMG Recordings, Inc. |
| 755 | Nine Inch Nails | Love Is Not Enough | SR0000381157 | UMG Recordings, Inc. |
| 756 | Nine Inch Nails | Me, I'm Not | SR0000405771 | UMG Recordings, Inc. |
| 757 | Nine Inch Nails | Meet Your Master | SR0000405771 | UMG Recordings, Inc. |
| 758 | Nine Inch Nails | Metal | SR0000294566 | UMG Recordings, Inc. |
| 759 | Nine Inch Nails | My Violent Heart | SR0000405771 | UMG Recordings, Inc. |
| 760 | Nine Inch Nails | No, You Don't | SR0000276408 | UMG Recordings, Inc. |
| 761 | Nine Inch Nails | Only | SR0000381157 | UMG Recordings, Inc. |
| 762 | Nine Inch Nails | Please | SR0000276408 | UMG Recordings, Inc. |
| 763 | Nine Inch Nails | Right Where It Belongs | SR0000381157 | UMG Recordings, Inc. |
| 764 | Nine Inch Nails | Slipping Away | SR0000294566 | UMG Recordings, Inc. |
| 765 | Nine Inch Nails | Somewhat Damaged | SR0000276408 | UMG Recordings, Inc. |
| 766 | Nine Inch Nails | Starfuckers, Inc. | SR0000276408 | UMG Recordings, Inc. |
| 767 | Nine Inch Nails | Sunspots | SR0000381157 | UMG Recordings, Inc. |
| 768 | Nine Inch Nails | Survivalism | SR0000405771 | UMG Recordings, Inc. |
| 769 | Nine Inch Nails | The Beginning Of The End | SR0000405771 | UMG Recordings, Inc. |
| 770 | Nine Inch Nails | The Big Come Down | SR0000276408 | UMG Recordings, Inc. |
| 771 | Nine Inch Nails | The Collector | SR0000381157 | UMG Recordings, Inc. |
| 772 | Nine Inch Nails | The Day The World Went Away | SR0000276408 | UMG Recordings, Inc. |
| 773 | Nine Inch Nails | The Fragile | SR0000276408 | UMG Recordings, Inc. |
| 774 | Nine Inch Nails | The Frail | SR0000276408 | UMG Recordings, Inc. |
| 775 | Nine Inch Nails | The Good Soldier | SR0000405771 | UMG Recordings, Inc. |
| 776 | Nine Inch Nails | The Great Below | SR0000276408 | UMG Recordings, Inc. |
| 777 | Nine Inch Nails | The Great Collapse | SR0000294566 | UMG Recordings, Inc. |
| 778 | Nine Inch Nails | The Great Destroyer | SR0000405771 | UMG Recordings, Inc. |
| 779 | Nine Inch Nails | The Greater Good | SR0000405771 | UMG Recordings, Inc. |
| 780 | Nine Inch Nails | The Hand That Feeds | SR0000381157 | UMG Recordings, Inc. |
| 781 | Nine Inch Nails | The Mark Has Been Made | SR0000276408 | UMG Recordings, Inc. |
| 782 | Nine Inch Nails | The Persistence Of Loss | SR0000307064 | UMG Recordings, Inc. |
| 783 | Nine Inch Nails | The Warning | SR0000405771 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 784 | Nine Inch Nails | The Way Out Is Through | SR0000276408 | UMG Recordings, Inc. |
| 785 | Nine Inch Nails | The Wretched | SR0000276408 | UMG Recordings, Inc. |
| 786 | Nine Inch Nails | Underneath It All | SR0000276408 | UMG Recordings, Inc. |
| 787 | Nine Inch Nails | Vessel | SR0000405771 | UMG Recordings, Inc. |
| 788 | Nine Inch Nails | We're In This Together | SR0000276408 | UMG Recordings, Inc. |
| 789 | Nine Inch Nails | Where Is Everybody? | SR0000276408 | UMG Recordings, Inc. |
| 790 | Nine Inch Nails | With Teeth | SR0000381157 | UMG Recordings, Inc. |
| 791 | Nine Inch Nails | You Know What You Are? | SR0000381157 | UMG Recordings, Inc. |
| 792 | Nine Inch Nails | Zero Sum | SR0000405771 | UMG Recordings, Inc. |
| 793 | Nirvana | Ain't It A Shame | SR0000382699 | UMG Recordings, Inc. |
| 794 | Nirvana | Aneurysm | SR0000382699 | UMG Recordings, Inc. |
| 795 | Nirvana | Anorexorcist | SR0000382699 | UMG Recordings, Inc. |
| 796 | Nirvana | Beans | SR0000382699 | UMG Recordings, Inc. |
| 797 | Nirvana | Blandest | SR0000382699 | UMG Recordings, Inc. |
| 798 | Nirvana | Curmudgeon | SR0000146536 | UMG Recordings, Inc. |
| 799 | Nirvana | D-7 | SR0000382699 | UMG Recordings, Inc. |
| 800 | Nirvana | Do Re Mi | SR0000382699 | UMG Recordings, Inc. |
| 801 | Nirvana | Don't Want It All | SR0000382699 | UMG Recordings, Inc. |
| 802 | Nirvana | Heartbreaker | SR0000382699 | UMG Recordings, Inc. |
| 803 | Nirvana | Help Me, I'm Hungry | SR0000382699 | UMG Recordings, Inc. |
| 804 | Nirvana | If You Must | SR0000382699 | UMG Recordings, Inc. |
| 805 | Nirvana | Jesus Doesn't Want Me For A Sunbeam | SR0000178690 | UMG Recordings, Inc. |
| 806 | Nirvana | Lake Of Fire | SR0000178690 | UMG Recordings, Inc. |
| 807 | Nirvana | Mrs. Butterworth | SR0000382699 | UMG Recordings, Inc. |
| 808 | Nirvana | Old Age | SR0000382699 | UMG Recordings, Inc. |
| 809 | Nirvana | Opinion | SR0000382699 | UMG Recordings, Inc. |
| 810 | Nirvana | Pen Cap Chew | SR0000382699 | UMG Recordings, Inc. |
| 811 | Nirvana | Plateau | SR0000178690 | UMG Recordings, Inc. |
| 812 | Nirvana | Raunchola/Moby Dick | SR0000382699 | UMG Recordings, Inc. |
| 813 | Nirvana | Sappy | SR0000753442 | UMG Recordings, Inc. |
| 814 | Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| 815 | Nirvana | The Other Improv | SR0000382699 | UMG Recordings, Inc. |
| 816 | Nirvana | Verse Chorus Verse | SR0000382699 | UMG Recordings, Inc. |
| 817 | Nirvana | Where Did You Sleep Last Night | SR0000178690 | UMG Recordings, Inc. |
| 818 | Nirvana | White Lace And Strange | SR0000382699 | UMG Recordings, Inc. |
| 819 | Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| 820 | Owl City | Angels | SR0000678625 | UMG Recordings, Inc. |
| 821 | Owl City | Butterfly Wings | SR0000645594 | UMG Recordings, Inc. |
| 822 | Owl City | Can't Live Without You | SR0000769042 | UMG Recordings, Inc. |
| 823 | Owl City | Deer In The Headlights | SR0000678627 | UMG Recordings, Inc. |
| 824 | Owl City | Dreams And Disasters | SR0000707490 | UMG Recordings, Inc. |
| 825 | Owl City | Dreams Don't Turn To Dust | SR0000678625 | UMG Recordings, Inc. |
| 826 | Owl City | Embers | SR0000707490 | UMG Recordings, Inc. |
| 827 | Owl City | Galaxies | SR0000678626 | UMG Recordings, Inc. |
| 828 | Owl City | Gold | SR0000707490 | UMG Recordings, Inc. |
| 829 | Owl City | Hey Anna | SR0000727825 | UMG Recordings, Inc. |
| 830 | Owl City | Honey And The Bee | SR0000678625 | UMG Recordings, Inc. |
| 831 | Owl City | Hospital Flowers | SR0000678625 | UMG Recordings, Inc. |
| 832 | Owl City | Hot Air Balloon | SR0000636152 | UMG Recordings, Inc. |
| 833 | Owl City | How I Became The Sea | SR0000680239 | UMG Recordings, Inc. |
| 834 | Owl City | I Found Love | SR0000769042 | UMG Recordings, Inc. |
| 835 | Owl City | I Hope You Think Of Me | SR0000727825 | UMG Recordings, Inc. |
| 836 | Owl City | I'm Coming After You | SR0000707490 | UMG Recordings, Inc. |
| 837 | Owl City | If My Heart Was a House | SR0000628227 | UMG Recordings, Inc. |
| 838 | Owl City | Kamikaze | SR0000678625 | UMG Recordings, Inc. |
| 839 | Owl City | Metropolis | SR0000707490 | UMG Recordings, Inc. |
| 840 | Owl City | My Everything | SR0000769045 | UMG Recordings, Inc. |
| 841 | Owl City | Plant Life | SR0000678625 | UMG Recordings, Inc. |
| 842 | Owl City | Rugs From Me To You | SR0000645594 | UMG Recordings, Inc. |
| 843 | Owl City | Shooting Star | SR0000707490 | UMG Recordings, Inc. |
| 844 | Owl City | Speed Of Love | SR0000707490 | UMG Recordings, Inc. |
| 845 | Owl City | Strawberry Avalanche | SR0000636153 | UMG Recordings, Inc. |
| 846 | Owl City | The Real World | SR0000678625 | UMG Recordings, Inc. |
| 847 | Owl City | The Yacht Club | SR0000678625 | UMG Recordings, Inc. |
| 848 | Owl City | This Isn't The End | SR0000746172 | UMG Recordings, Inc. |
| 849 | Owl City | Up All Night | SR0000746172 | UMG Recordings, Inc. |
| 850 | Owl City | Wolf Bite | SR0000746172 | UMG Recordings, Inc. |
| 851 | Owl City ft. Aloe Blacc | Verge | SR0000769044 | UMG Recordings, Inc. |
| 852 | Owl City ft. Britt Nicole | You're Not Alone | SR0000752220 | UMG Recordings, Inc. |
| 853 | Owl City ft. Hanson | Unbelievable | SR0000769046 | UMG Recordings, Inc. |
| 854 | Owl City ft. Jake Owen | Back Home | SR0000769042 | UMG Recordings, Inc. |
| 855 | Owl City ft. Lindsey Stirling | Beautiful Times | SR0000742392 | UMG Recordings, Inc. |
| 856 | Owl City ft. Mark Hoppus | Dementia | SR0000707490 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 857 | Owl City ft. Sarah Russell | Thunderstruck | SR0000769042 | UMG Recordings, Inc. |
| 858 | Owl City ft. SEKAI NO OWARI | Tokyo | SR0000752268 | UMG Recordings, Inc. |
| 859 | Owl City ft. Shawn Chrystopher | Alligator Sky | SR0000678625 | UMG Recordings, Inc. |
| 860 | Post Malone | 92 Explorer | SR0000825327 | UMG Recordings, Inc. |
| 861 | Post Malone | Better Now | SR0000825327 | UMG Recordings, Inc. |
| 862 | Post Malone | Blame It On Me | SR0000825327 | UMG Recordings, Inc. |
| 863 | Post Malone | Candy Paint | SR0000807892 | UMG Recordings, Inc. |
| 864 | Post Malone | Jonestown (Interlude) | SR0000825327 | UMG Recordings, Inc. |
| 865 | Post Malone | Otherside | SR0000825327 | UMG Recordings, Inc. |
| 866 | Post Malone | Over Now | SR0000825327 | UMG Recordings, Inc. |
| 867 | Post Malone | Paranoid | SR0000825327 | UMG Recordings, Inc. |
| 868 | Post Malone | Rich & Sad | SR0000825327 | UMG Recordings, Inc. |
| 869 | Post Malone | rockstar | SR0000807218 | UMG Recordings, Inc. |
| 870 | Post Malone | Stay | SR0000825327 | UMG Recordings, Inc. |
| 871 | Post Malone | Sugar Wraith | SR0000825327 | UMG Recordings, Inc. |
| 872 | Post Malone | Takin' Shots | SR0000825327 | UMG Recordings, Inc. |
| 873 | Post Malone | Zack And Codeine | SR0000825327 | UMG Recordings, Inc. |
| 874 | Post Malone ft. G-Eazy, YG | Same Bitches | SR0000825327 | UMG Recordings, Inc. |
| 875 | Post Malone ft. Nicki Minaj | Ball For Me | SR0000825327 | UMG Recordings, Inc. |
| 876 | Post Malone ft. Swae Lee | Spoil My Night | SR0000825327 | UMG Recordings, Inc. |
| 877 | Post Malone ft. Ty Dolla $ign | Psycho | SR0000825324 | UMG Recordings, Inc. |
| 878 | Rick Ross | Aston Martin Music | SR0000656701 | UMG Recordings, Inc. |
| 879 | Rick Ross | Blk & Wht | SR0000750285 | UMG Recordings, Inc. |
| 880 | Rick Ross | Dope B*tch Skit | SR0000750285 | UMG Recordings, Inc. |
| 881 | Rick Ross | Drug Dealers Dream | SR0000750285 | UMG Recordings, Inc. |
| 882 | Rick Ross | Intro | SR0000750285 | UMG Recordings, Inc. |
| 883 | Rick Ross | Paradise Lost | SR0000750285 | UMG Recordings, Inc. |
| 884 | Rick Ross | Rich Is Gangsta | SR0000750285 | UMG Recordings, Inc. |
| 885 | Rick Ross | Shots Fired | SR0000750285 | UMG Recordings, Inc. |
| 886 | Rick Ross | Supreme | SR0000750285 | UMG Recordings, Inc. |
| 887 | Rick Ross | War Ready (Explicit) | SR0000750285 | UMG Recordings, Inc. |
| 888 | Rick Ross | You Know I Got It (Reprise) (Explicit) | SR0000750285 | UMG Recordings, Inc. |
| 889 | Rick Ross ft. French Montana | Nobody | SR0000750285 | UMG Recordings, Inc. |
| 890 | Rick Ross ft. French Montana | What A Shame | SR0000750285 | UMG Recordings, Inc. |
| 891 | Rick Ross ft. JAY Z | The Devil Is A Lie | SR0000750285 | UMG Recordings, Inc. |
| 892 | Rick Ross ft. Kanye West, Big Sean | Sanctified | SR0000750285 | UMG Recordings, Inc. |
| 893 | Rick Ross ft. Lil Wayne | Thug Cry | SR0000750285 | UMG Recordings, Inc. |
| 894 | Rick Ross ft. Meek Mill | Walkin' On Air | SR0000750285 | UMG Recordings, Inc. |
| 895 | Rick Ross ft. Scarface, Z-Ro | Blessing In Disguise | SR0000750285 | UMG Recordings, Inc. |
| 896 | Rick Ross ft. Sizzla, Mavado | Mafia Music III | SR0000750285 | UMG Recordings, Inc. |
| 897 | Rick Ross ft. The Weeknd | In Vein | SR0000750285 | UMG Recordings, Inc. |
| 898 | Rihanna | A Girl Like Me | SR0000387137 | UMG Recordings, Inc. |
| 899 | Rihanna | A Million Miles Away | SR0000387137 | UMG Recordings, Inc. |
| 900 | Rihanna | Breakin' Dishes | SR0000616718 | UMG Recordings, Inc. |
| 901 | Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| 902 | Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| 903 | Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |
| 904 | Rihanna | Crazy Little Thing Called Love | SR0000387137 | UMG Recordings, Inc. |
| 905 | Rihanna | Cry | SR0000629434 | UMG Recordings, Inc. |
| 906 | Rihanna | Dem Haters | SR0000387137 | UMG Recordings, Inc. |
| 907 | Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| 908 | Rihanna | Don't Stop The Music | SR0000411459 | UMG Recordings, Inc. |
| 909 | Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| 910 | Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |
| 911 | Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| 912 | Rihanna | Final Goodbye | SR0000387137 | UMG Recordings, Inc. |
| 913 | Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| 914 | Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| 915 | Rihanna | Good Girl Gone Bad | SR0000411459 | UMG Recordings, Inc. |
| 916 | Rihanna | If It's Lovin' That You Want | SR0000377878 | UMG Recordings, Inc. |
| 917 | Rihanna | Kisses Don't Lie | SR0000387137 | UMG Recordings, Inc. |
| 918 | Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| 919 | Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| 920 | Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| 921 | Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| 922 | Rihanna | P.S. (I'm Still Not Over You) | SR0000387137 | UMG Recordings, Inc. |
| 923 | Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| 924 | Rihanna | Rehab | SR0000411459 | UMG Recordings, Inc. |
| 925 | Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| 926 | Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| 927 | Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |
| 928 | Rihanna | Selfish Girl | SR0000387137 | UMG Recordings, Inc. |
| 929 | Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 930 | Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| 931 | Rihanna | Take A Bow | SR0000616719 | UMG Recordings, Inc. |
| 932 | Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |
| 933 | Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| 934 | Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| 935 | Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| 936 | Rihanna | Watch n' Learn | SR0000689431 | UMG Recordings, Inc. |
| 937 | Rihanna | We Ride | SR0000387137 | UMG Recordings, Inc. |
| 938 | Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| 939 | Rihanna ft. Drake | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| 940 | Rihanna ft. Elephant Man | Pon De Replay | SR0000378134 | UMG Recordings, Inc. |
| 941 | Rihanna ft. Eminem | Love The Way You Lie (Part II) | SR0000684805 | UMG Recordings, Inc. |
| 942 | Rihanna ft. J-Status | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| 943 | Rihanna ft. JAY-Z | Umbrella | SR0000411460 | UMG Recordings, Inc. |
| 944 | Rihanna ft. Kardinal Offishall | Rush | SR0000372611 | UMG Recordings, Inc. |
| 945 | Rihanna ft. Nicki Minaj | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| 946 | Rihanna ft. Vybz Kartel | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| 947 | Rihanna, Sean Paul | Break It Off | SR0000387137 | UMG Recordings, Inc. |
| 948 | Rush | Anthem | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 949 | Rush | Beneath, Between & Behind | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 950 | Rush | Best I Can | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 951 | Rush | By-Tor And The Snow Dog | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 952 | Rush | Fly By Night | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 953 | Rush | In The End | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 954 | Rush | Making Memories | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 955 | Rush | Rivendell | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 956 | Scarface | Fixed | SR0000362246 | UMG Recordings, Inc. |
| 957 | Scarface | In Between Us | SR0000362246 | UMG Recordings, Inc. |
| 958 | Scarface | In Cold Blood | SR0000362246 | UMG Recordings, Inc. |
| 959 | Scarface | Keep Me Down | SR0000362246 | UMG Recordings, Inc. |
| 960 | Scarface | Safe | SR0000362246 | UMG Recordings, Inc. |
| 961 | Scarface | Sell Out | SR0000362246 | UMG Recordings, Inc. |
| 962 | Scarface | The Fix | SR0000362246 | UMG Recordings, Inc. |
| 963 | Scarface Featuring Jay-Z And Beanie Sigel | Guess Who's Back (Explicit) | SR0000362246 | UMG Recordings, Inc. |
| 964 | Scarface ft. Faith Evans | Someday | SR0000362246 | UMG Recordings, Inc. |
| 965 | Scarface ft. Kelly Price | Heaven | SR0000362246 | UMG Recordings, Inc. |
| 966 | Scarface ft. Kelly Price | What Can I Do? | SR0000362246 | UMG Recordings, Inc. |
| 967 | ScHoolboy Q | Break The Bank | SR0000740384 | UMG Recordings, Inc. |
| 968 | ScHoolboy Q | Gangsta | SR0000740379 | UMG Recordings, Inc. |
| 969 | ScHoolboy Q | Hell Of A Night | SR0000740379 | UMG Recordings, Inc. |
| 970 | ScHoolboy Q | Hoover Street | SR0000740379 | UMG Recordings, Inc. |
| 971 | ScHoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| 972 | ScHoolboy Q | Prescription/Oxymoron | SR0000740379 | UMG Recordings, Inc. |
| 973 | ScHoolboy Q | Yay Yay | SR0000722026 | UMG Recordings, Inc. |
| 974 | ScHoolboy Q ft. 2 Chainz | What They Want | SR0000740379 | UMG Recordings, Inc. |
| 975 | ScHoolboy Q ft. BJ The Chicago Kid | Studio | SR0000740379 | UMG Recordings, Inc. |
| 976 | ScHoolboy Q ft. Jay Rock | Los Awesome | SR0000740379 | UMG Recordings, Inc. |
| 977 | ScHoolboy Q ft. Kendrick Lamar | Collard Greens | SR0000724647 | UMG Recordings, Inc. |
| 978 | ScHoolboy Q ft. Raekwon | Blind Threats | SR0000740379 | UMG Recordings, Inc. |
| 979 | ScHoolboy Q ft. Suga Free | Grooveline Pt. 2 | SR0000740379 | UMG Recordings, Inc. |
| 980 | ScHoolboy Q ft. SZA | His & Her Fiend | SR0000740379 | UMG Recordings, Inc. |
| 981 | ScHoolboy Q ft. Tyler, The Creator, Kurupt | The Purge | SR0000740379 | UMG Recordings, Inc. |
| 982 | Tears For Fears | Head Over Heels | SR0000144549 | UMG Recordings, Inc. |
| 983 | Teyana Taylor | Business | SR0000759512 | UMG Recordings, Inc. |
| 984 | Teyana Taylor | Do Not Disturb | SR0000759511 | UMG Recordings, Inc. |
| 985 | Teyana Taylor | Dreams | SR0000759515 | UMG Recordings, Inc. |
| 986 | Teyana Taylor | It Could Just Be Love Interlude | SR0000759515 | UMG Recordings, Inc. |
| 987 | Teyana Taylor | Just Different | SR0000759515 | UMG Recordings, Inc. |
| 988 | Teyana Taylor | Outta My League Interlude | SR0000759515 | UMG Recordings, Inc. |
| 989 | Teyana Taylor | Put Your Love On | SR0000759515 | UMG Recordings, Inc. |
| 990 | Teyana Taylor | Request | SR0000759515 | UMG Recordings, Inc. |
| 991 | Teyana Taylor | Sorry | SR0000759515 | UMG Recordings, Inc. |
| 992 | Teyana Taylor ft. Pusha T, Yo Gotti | Maybe | SR0000746175 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 993 | The Beatles | Don't Let Me Down | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 994 | The Beatles | Lady Madonna | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 995 | The Beatles | Old Brown Shoe | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 996 | The Beatles | Revolution | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 997 | The Beatles | The Ballad Of John And Yoko | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 998 | The Beatles | The Inner Light | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 999 | The Cranberries | Analyse | SR0000264395 | UMG Recordings, Inc. |
| 1000 | The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |
| 1001 | The Cranberries | Bosnia | SR0000217619 | UMG Recordings, Inc. |
| 1002 | The Cranberries | Carry On | SR0000303013 | UMG Recordings, Inc. |
| 1003 | The Cranberries | Chocolate Brown | SR0000303013 | UMG Recordings, Inc. |
| 1004 | The Cranberries | Copycat | SR0000264395 | UMG Recordings, Inc. |
| 1005 | The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| 1006 | The Cranberries | Delilah | SR0000264395 | UMG Recordings, Inc. |
| 1007 | The Cranberries | Desperate Andy | SR0000264395 | UMG Recordings, Inc. |
| 1008 | The Cranberries | Disappointment | SR0000218047 | UMG Recordings, Inc. |
| 1009 | The Cranberries | Dreaming My Dreams | SR0000218047 | UMG Recordings, Inc. |
| 1010 | The Cranberries | Dreams | SR0000187932 | UMG Recordings, Inc. |
| 1011 | The Cranberries | Dying In The Sun | SR0000264395 | UMG Recordings, Inc. |
| 1012 | The Cranberries | Dying Inside | SR0000303013 | UMG Recordings, Inc. |
| 1013 | The Cranberries | Electric Blue | SR0000217619 | UMG Recordings, Inc. |
| 1014 | The Cranberries | Empty | SR0000218047 | UMG Recordings, Inc. |
| 1015 | The Cranberries | Every Morning | SR0000303013 | UMG Recordings, Inc. |
| 1016 | The Cranberries | Everything I Said | SR0000218047 | UMG Recordings, Inc. |
| 1017 | The Cranberries | Fee Fi Fo | SR0000264395 | UMG Recordings, Inc. |
| 1018 | The Cranberries | Forever Yellow Skies | SR0000217619 | UMG Recordings, Inc. |
| 1019 | The Cranberries | Free To Decide | SR0000217619 | UMG Recordings, Inc. |
| 1020 | The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |
| 1021 | The Cranberries | How | SR0000187932 | UMG Recordings, Inc. |
| 1022 | The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| 1023 | The Cranberries | I Just Shot John Lennon | SR0000217619 | UMG Recordings, Inc. |
| 1024 | The Cranberries | I Really Hope | SR0000303013 | UMG Recordings, Inc. |
| 1025 | The Cranberries | I Still Do | SR0000187932 | UMG Recordings, Inc. |
| 1026 | The Cranberries | I Will Always | SR0000187932 | UMG Recordings, Inc. |
| 1027 | The Cranberries | I'm Still Remembering | SR0000217619 | UMG Recordings, Inc. |
| 1028 | The Cranberries | Joe | SR0000217619 | UMG Recordings, Inc. |
| 1029 | The Cranberries | Just My Imagination | SR0000264395 | UMG Recordings, Inc. |
| 1030 | The Cranberries | Linger | SR0000187932 | UMG Recordings, Inc. |
| 1031 | The Cranberries | Loud And Clear | SR0000264395 | UMG Recordings, Inc. |
| 1032 | The Cranberries | Never Grow Old | SR0000303013 | UMG Recordings, Inc. |
| 1033 | The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| 1034 | The Cranberries | No Need To Argue | SR0000218047 | UMG Recordings, Inc. |
| 1035 | The Cranberries | Not Sorry | SR0000187932 | UMG Recordings, Inc. |
| 1036 | The Cranberries | Ode To My Family | SR0000218047 | UMG Recordings, Inc. |
| 1037 | The Cranberries | Pretty | SR0000187932 | UMG Recordings, Inc. |
| 1038 | The Cranberries | Pretty Eyes | SR0000303013 | UMG Recordings, Inc. |
| 1039 | The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| 1040 | The Cranberries | Put Me Down | SR0000187932 | UMG Recordings, Inc. |
| 1041 | The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| 1042 | The Cranberries | Salvation | SR0000217619 | UMG Recordings, Inc. |
| 1043 | The Cranberries | Saving Grace | SR0000264395 | UMG Recordings, Inc. |
| 1044 | The Cranberries | Shattered | SR0000264395 | UMG Recordings, Inc. |
| 1045 | The Cranberries | Stars | SR0000324975 | UMG Recordings, Inc. |
| 1046 | The Cranberries | Sunday | SR0000187932 | UMG Recordings, Inc. |
| 1047 | The Cranberries | The Concept | SR0000303013 | UMG Recordings, Inc. |
| 1048 | The Cranberries | The Icicle Melts | SR0000218047 | UMG Recordings, Inc. |
| 1049 | The Cranberries | The Rebels | SR0000217619 | UMG Recordings, Inc. |
| 1050 | The Cranberries | This Is The Day | SR0000303013 | UMG Recordings, Inc. |
| 1051 | The Cranberries | Time Is Ticking Out | SR0000303013 | UMG Recordings, Inc. |
| 1052 | The Cranberries | Twenty One | SR0000218047 | UMG Recordings, Inc. |
| 1053 | The Cranberries | Wake Up And Smell The Coffee | SR0000303013 | UMG Recordings, Inc. |
| 1054 | The Cranberries | Waltzing Back | SR0000187932 | UMG Recordings, Inc. |
| 1055 | The Cranberries | Wanted | SR0000187932 | UMG Recordings, Inc. |
| 1056 | The Cranberries | Warchild | SR0000217619 | UMG Recordings, Inc. |
| 1057 | The Cranberries | What's On My Mind | SR0000264395 | UMG Recordings, Inc. |
| 1058 | The Cranberries | When You're Gone | SR0000217619 | UMG Recordings, Inc. |
| 1059 | The Cranberries | Will You Remember? | SR0000217619 | UMG Recordings, Inc. |
| 1060 | The Cranberries | Yeats' Grave | SR0000218047 | UMG Recordings, Inc. |
| 1061 | The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| 1062 | The Cranberries | Zombie | SR0000218047 | UMG Recordings, Inc. |
| 1063 | The Cure | The End Of The World | SR0000360662 | UMG Recordings, Inc. |
| 1064 | The Police | Be My Girl - Sally | SR0000006942 | UMG Recordings, Inc. |
| 1065 | The Police | Behind My Camel | SR0000021466 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1066 | The Police | Bombs Away | SR0000021466 | UMG Recordings, Inc. |
| 1067 | The Police | Born In The 50's | SR0000006942 | UMG Recordings, Inc. |
| 1068 | The Police | Bring On The Night | SR0000013166 | UMG Recordings, Inc. |
| 1069 | The Police | Can't Stand Losing You | SR0000006942 | UMG Recordings, Inc. |
| 1070 | The Police | Canary In A Coalmine | SR0000021466 | UMG Recordings, Inc. |
| 1071 | The Police | Contact | SR0000013166 | UMG Recordings, Inc. |
| 1072 | The Police | Darkness | SR0000021466 | UMG Recordings, Inc. |
| 1073 | The Police | De Do Do Do, De Da Da Da | SR0000021466 | UMG Recordings, Inc. |
| 1074 | The Police | Deathwish | SR0000013166 | UMG Recordings, Inc. |
| 1075 | The Police | Demolition Man | SR0000030222 | UMG Recordings, Inc. |
| 1076 | The Police | Does Everyone Stare | SR0000013166 | UMG Recordings, Inc. |
| 1077 | The Police | Don't Stand So Close To Me | SR0000021466 | UMG Recordings, Inc. |
| 1078 | The Police | Driven To Tears | SR0000021466 | UMG Recordings, Inc. |
| 1079 | The Police | Every Little Thing She Does Is Magic | SR0000030222 | UMG Recordings, Inc. |
| 1080 | The Police | Hole In My Life | SR0000006942 | UMG Recordings, Inc. |
| 1081 | The Police | Hungry For You | SR0000030222 | UMG Recordings, Inc. |
| 1082 | The Police | Invisible Sun | SR0000030222 | UMG Recordings, Inc. |
| 1083 | The Police | It's Alright For You | SR0000013166 | UMG Recordings, Inc. |
| 1084 | The Police | Man In A Suitcase | SR0000021466 | UMG Recordings, Inc. |
| 1085 | The Police | Masoko Tanga | SR0000006942 | UMG Recordings, Inc. |
| 1086 | The Police | Message In A Bottle | SR0000013166 | UMG Recordings, Inc. |
| 1087 | The Police | Next To You | SR0000006942 | UMG Recordings, Inc. |
| 1088 | The Police | No Time This Time | SR0000013166 | UMG Recordings, Inc. |
| 1089 | The Police | Omegaman | SR0000030222 | UMG Recordings, Inc. |
| 1090 | The Police | On Any Other Day | SR0000013166 | UMG Recordings, Inc. |
| 1091 | The Police | One World (Not Three) | SR0000030222 | UMG Recordings, Inc. |
| 1092 | The Police | Peanuts | SR0000006942 | UMG Recordings, Inc. |
| 1093 | The Police | Re-Humanise Yourself | SR0000030222 | UMG Recordings, Inc. |
| 1094 | The Police | Reggatta De Blanc | SR0000013166 | UMG Recordings, Inc. |
| 1095 | The Police | Roxanne | SR0000004190 | UMG Recordings, Inc. |
| 1096 | The Police | Secret Journey | SR0000030222 | UMG Recordings, Inc. |
| 1097 | The Police | Shadows In The Rain | SR0000021466 | UMG Recordings, Inc. |
| 1098 | The Police | So Lonely | SR0000006942 | UMG Recordings, Inc. |
| 1099 | The Police | Spirits In The Material World | SR0000030222 | UMG Recordings, Inc. |
| 1100 | The Police | Synchronicity II | SR0000044862 | UMG Recordings, Inc. |
| 1101 | The Police | The Bed's Too Big Without You | SR0000013166 | UMG Recordings, Inc. |
| 1102 | The Police | The Other Way Of Stopping | SR0000021466 | UMG Recordings, Inc. |
| 1103 | The Police | Too Much Information | SR0000030222 | UMG Recordings, Inc. |
| 1104 | The Police | Truth Hits Everybody | SR0000006942 | UMG Recordings, Inc. |
| 1105 | The Police | Voices Inside My Head | SR0000021466 | UMG Recordings, Inc. |
| 1106 | The Police | Walking On The Moon | SR0000013166 | UMG Recordings, Inc. |
| 1107 | The Police | When The World Is Running Down, You Make The Best Of What's Still Around | SR0000021466 | UMG Recordings, Inc. |
| 1108 | The Rolling Stones | Almost Hear You Sigh | SR0000109419 | UMG Recordings, Inc. |
| 1109 | The Rolling Stones | Angie | N8805 | UMG Recordings, Inc. |
| 1110 | The Rolling Stones | Doo Doo Doo Doo Doo (Heartbreaker) | N8985 | UMG Recordings, Inc. |
| 1111 | The Rolling Stones | Harlem Shuffle | SR0000071259 | UMG Recordings, Inc. |
| 1112 | The Rolling Stones | Let Me Go | SR0000018973 | UMG Recordings, Inc. |
| 1113 | The Rolling Stones | Mixed Emotions | SR0000109419 | UMG Recordings, Inc. |
| 1114 | The Rolling Stones | One Hit (To The Body) | SR0000071259 | UMG Recordings, Inc. |
| 1115 | The Rolling Stones | Ruby Tuesday | SR0000130050 | UMG Recordings, Inc. |
| 1116 | The Rolling Stones | Sad Sad Sad | SR0000130050 | UMG Recordings, Inc. |
| 1117 | The Rolling Stones | Tumbling Dice | N527 | UMG Recordings, Inc. |
| 1118 | The Rolling Stones | Winning Ugly | SR0000071259 | UMG Recordings, Inc. |
| 1119 | The Weeknd | Coming Down | SR0000808044 | UMG Recordings, Inc. |
| 1120 | The Weeknd | D.D. | SR0000808047 | UMG Recordings, Inc. |
| 1121 | The Weeknd | Echoes Of Silence | SR0000808047 | UMG Recordings, Inc. |
| 1122 | The Weeknd | Gone | SR0000808045 | UMG Recordings, Inc. |
| 1123 | The Weeknd | Heaven Or Las Vegas | SR0000808045 | UMG Recordings, Inc. |
| 1124 | The Weeknd | High For This | SR0000808044 | UMG Recordings, Inc. |
| 1125 | The Weeknd | House Of Balloons / Glass Table Girls | SR0000808044 | UMG Recordings, Inc. |
| 1126 | The Weeknd | Initiation | SR0000808047 | UMG Recordings, Inc. |
| 1127 | The Weeknd | Life Of The Party | SR0000808045 | UMG Recordings, Inc. |
| 1128 | The Weeknd | Loft Music | SR0000808044 | UMG Recordings, Inc. |
| 1129 | The Weeknd | Lonely Star (Explicit) | SR0000808045 | UMG Recordings, Inc. |
| 1130 | The Weeknd | Montreal | SR0000808047 | UMG Recordings, Inc. |
| 1131 | The Weeknd | Next | SR0000808047 | UMG Recordings, Inc. |
| 1132 | The Weeknd | Outside | SR0000808047 | UMG Recordings, Inc. |
| 1133 | The Weeknd | Rolling Stone | SR0000808045 | UMG Recordings, Inc. |
| 1134 | The Weeknd | The Birds Pt. 1 | SR0000808045 | UMG Recordings, Inc. |
| 1135 | The Weeknd | The Birds Pt. 2 | SR0000808045 | UMG Recordings, Inc. |
| 1136 | The Weeknd | The Fall | SR0000808047 | UMG Recordings, Inc. |
| 1137 | The Weeknd | The Knowing | SR0000808044 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1138 | The Weeknd | The Morning | SR0000808044 | UMG Recordings, Inc. |
| 1139 | The Weeknd | The Party & The After Party | SR0000808044 | UMG Recordings, Inc. |
| 1140 | The Weeknd | The Zone | SR0000808045 | UMG Recordings, Inc. |
| 1141 | The Weeknd | Thursday | SR0000808045 | UMG Recordings, Inc. |
| 1142 | The Weeknd | Till Dawn (Here Comes The Sun) | SR0000801386 | UMG Recordings, Inc. |
| 1143 | The Weeknd | Twenty Eight | SR0000801386 | UMG Recordings, Inc. |
| 1144 | The Weeknd | Valerie | SR0000801386 | UMG Recordings, Inc. |
| 1145 | The Weeknd | What You Need | SR0000808044 | UMG Recordings, Inc. |
| 1146 | The Weeknd | Wicked Games | SR0000808044 | UMG Recordings, Inc. |
| 1147 | The Weeknd | XO / The Host | SR0000808047 | UMG Recordings, Inc. |
| 1148 | Tom Petty | Free Fallin' | SR0000103541 | UMG Recordings, Inc. |
| 1149 | Tom Petty | Learning To Fly | SR0000132590 | UMG Recordings, Inc. |
| 1150 | Tom Petty | Runnin' Down A Dream | SR0000103541 | UMG Recordings, Inc. |
| 1151 | Tom Petty & The Heartbreakers | The Best of Everything | SR0000843463 | UMG Recordings, Inc. |
| 1152 | Tom Petty And The Heartbreakers | Don't Come Around Here No More | SR0000065435 | UMG Recordings, Inc. |
| 1153 | Tom Petty And The Heartbreakers | Don't Do Me Like That | SR0000014497 | UMG Recordings, Inc. |
| 1154 | Tom Petty And The Heartbreakers | Even The Losers | SR0000014497 | UMG Recordings, Inc. |
| 1155 | Tom Petty And The Heartbreakers | Here Comes My Girl | SR0000014497 | UMG Recordings, Inc. |
| 1156 | Tom Petty And The Heartbreakers | I Won't Back Down | SR0000103541 | UMG Recordings, Inc. |
| 1157 | Tom Petty And The Heartbreakers | Into The Great Wide Open | SR0000132454 | UMG Recordings, Inc. |
| 1158 | Tom Petty And The Heartbreakers | Jammin' Me | SR0000080863 | UMG Recordings, Inc. |
| 1159 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | SR0000170866 | UMG Recordings, Inc. |
| 1160 | Tom Petty And The Heartbreakers | Refugee | SR0000014497 | UMG Recordings, Inc. |
| 1161 | Tom Petty And The Heartbreakers | Southern Accents | SR0000065435 | UMG Recordings, Inc. |
| 1162 | Tom Petty And The Heartbreakers | The Waiting | SR0000026906 | UMG Recordings, Inc. |
| 1163 | Tom Petty And The Heartbreakers | You Got Lucky | SR0000044271 | UMG Recordings, Inc. |
| 1164 | Tory Lanez | All The Girls | SR0000779313 | UMG Recordings, Inc. |
| 1165 | Tory Lanez | Cold Hard Love | SR0000795786 | UMG Recordings, Inc. |
| 1166 | Tory Lanez | Dirty Money | SR0000779313 | UMG Recordings, Inc. |
| 1167 | Tory Lanez | Flex | SR0000779312 | UMG Recordings, Inc. |
| 1168 | Tory Lanez | Friends With Benefits | SR0000779313 | UMG Recordings, Inc. |
| 1169 | Tory Lanez | Guns And Roses | SR0000779313 | UMG Recordings, Inc. |
| 1170 | Tory Lanez | High | SR0000779313 | UMG Recordings, Inc. |
| 1171 | Tory Lanez | I Told You / Another One | SR0000779313 | UMG Recordings, Inc. |
| 1172 | Tory Lanez | Loners Blvd | SR0000779313 | UMG Recordings, Inc. |
| 1173 | Tory Lanez | LUV | SR0000779313 | UMG Recordings, Inc. |
| 1174 | Tory Lanez | Question Is | SR0000779313 | UMG Recordings, Inc. |
| 1175 | Tory Lanez | Say It | SR0000779313 | UMG Recordings, Inc. |
| 1176 | Tyga | Good Day (feat. Lil Wayne, Meek Mill) | SR0000721551 | UMG Recordings, Inc. |
| 1177 | U2 | Beautiful Ghost / Introduction To Songs Of Experience | SR0000640782 | UMG Recordings, Inc. |
| 1178 | U2 | Bullet The Blue Sky | SR0000078949 | UMG Recordings, Inc. |
| 1179 | U2 | Deep In The Heart | SR0000092837 | UMG Recordings, Inc. |
| 1180 | U2 | Desert Of Our Love | SR0000640782 | UMG Recordings, Inc. |
| 1181 | U2 | Drunk Chicken / America | SR0000640782 | UMG Recordings, Inc. |
| 1182 | U2 | Exit | SR0000078949 | UMG Recordings, Inc. |
| 1183 | U2 | I Still Haven't Found What I'm Looking For | SR0000078949 | UMG Recordings, Inc. |
| 1184 | U2 | I Will Follow | SR0000024547 | UMG Recordings, Inc. |
| 1185 | U2 | In God's Country | SR0000078949 | UMG Recordings, Inc. |
| 1186 | U2 | Luminous Times (Hold On To Love) | SR0000092836 | UMG Recordings, Inc. |
| 1187 | U2 | MLK | SR0000072483 | UMG Recordings, Inc. |
| 1188 | U2 | Mothers Of The Disappeared | SR0000078949 | UMG Recordings, Inc. |
| 1189 | U2 | New Year's Day | SR0000042525 | UMG Recordings, Inc. |
| 1190 | U2 | October | SR0000030452 | UMG Recordings, Inc. |
| 1191 | U2 | One Tree Hill | SR0000078949 | UMG Recordings, Inc. |
| 1192 | U2 | Party Girl | SR0000049959 | UMG Recordings, Inc. |
| 1193 | U2 | Pride (In The Name Of Love) | SR0000072483 | UMG Recordings, Inc. |
| 1194 | U2 | Race Against Time | SR0000090770 | UMG Recordings, Inc. |
| 1195 | U2 | Red Hill Mining Town | SR0000078949 | UMG Recordings, Inc. |
| 1196 | U2 | Rise Up | SR0000640782 | UMG Recordings, Inc. |
| 1197 | U2 | Running To Stand Still | SR0000078949 | UMG Recordings, Inc. |
| 1198 | U2 | Silver And Gold | SR0000090770 | UMG Recordings, Inc. |
| 1199 | U2 | Spanish Eyes | SR0000092837 | UMG Recordings, Inc. |
| 1200 | U2 | Sunday Bloody Sunday | SR0000042944 | UMG Recordings, Inc. |
| 1201 | U2 | Sweetest Thing | SR0000090770 | UMG Recordings, Inc. |
| 1202 | U2 | Trip Through Your Wires | SR0000078949 | UMG Recordings, Inc. |
| 1203 | U2 | Walk To The Water | SR0000092836 | UMG Recordings, Inc. |
| 1204 | U2 | Wave Of Sorrow (Birdland) | SR0000640782 | UMG Recordings, Inc. |
| 1205 | U2 | Where The Streets Have No Name | SR0000078949 | UMG Recordings, Inc. |
| 1206 | U2 | With Or Without You | SR0000078949 | UMG Recordings, Inc. |
| 1207 | UB40 | Where Did I Go Wrong | SR0000094180; SR0000132715 | UMG Recordings, Inc. |
| 1208 | Yoko Ono | Beautiful Boys | SR0000022756 | UMG Recordings, Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1209 | Yoko Ono | I'm Moving On | SR0000022756 | UMG Recordings, Inc. |
| 1210 | Yoko Ono | Kiss Kiss Kiss | SR0000022756 | UMG Recordings, Inc. |
| 1211 | Yoko Ono | Yes, I'm Your Angel | SR0000022756 | UMG Recordings, Inc. |
| 1212 | Young Money | EveryGirl In The World | SR0000636288 | UMG Recordings, Inc. |
| 1213 | Young Money | Finale | SR0000636288 | UMG Recordings, Inc. |
| 1214 | Young Money | Girl I Got You | SR0000636288 | UMG Recordings, Inc. |
| 1215 | Young Money | Gooder | SR0000636288 | UMG Recordings, Inc. |
| 1216 | Young Money | Ms. Parker | SR0000636288 | UMG Recordings, Inc. |
| 1217 | Young Money | New S*** | SR0000636288 | UMG Recordings, Inc. |
| 1218 | Young Money | Play In My Band | SR0000636288 | UMG Recordings, Inc. |
| 1219 | Young Money | Roger That | SR0000636288 | UMG Recordings, Inc. |
| 1220 | Young Money | She Is Gone | SR0000636288 | UMG Recordings, Inc. |
| 1221 | Young Money | Streets Is Watchin' | SR0000636288 | UMG Recordings, Inc. |
| 1222 | Young Money | Trophies (feat. Drake) | SR0000748476 | UMG Recordings, Inc. |
| 1223 | Young Money | Wife B**ter | SR0000636288 | UMG Recordings, Inc. |
| 1224 | Young Money ft. Birdman | F*** Da Bulls*** | SR0000636288 | UMG Recordings, Inc. |
| 1225 | Young Money ft. Christina Milian, Lil Wayne | Video Model | SR0000766212 | UMG Recordings, Inc. |
| 1226 | Young Money ft. Euro | Induction Speech | SR0000766212 | UMG Recordings, Inc. |
| 1227 | Young Money ft. Gucci Mane | Steady Mobbin | SR0000636288 | UMG Recordings, Inc. |
| 1228 | Young Money ft. Gudda Gudda, Jae Millz, Flow, Mack Maine, Birdman | Fresher Than Ever | SR0000766212 | UMG Recordings, Inc. |
| 1229 | Young Money ft. Lil Twist, Euro, Corey Gunz | Bang | SR0000766212 | UMG Recordings, Inc. |
| 1230 | Young Money ft. Lil Twist, Tyga | Back It Up | SR0000766212 | UMG Recordings, Inc. |
| 1231 | Young Money ft. Lil Twist, Tyga, YG | One Time | SR0000766212 | UMG Recordings, Inc. |
| 1232 | Young Money ft. Lil Wayne | Moment | SR0000766212 | UMG Recordings, Inc. |
| 1233 | Young Money ft. Lloyd | BedRock | SR0000636292 | UMG Recordings, Inc. |
| 1234 | Young Money ft. Nicki Minaj | Lookin Ass | SR0000745802 | UMG Recordings, Inc. |
| 1235 | Young Money ft. PJ Morton, Mack Maine, Gudda Gudda, Jae Millz | You Already Know | SR0000766212 | UMG Recordings, Inc. |
| 1236 | Young Money ft. Shanell, Yo Gotti | Catch Me At The Light | SR0000766212 | UMG Recordings, Inc. |
| 1237 | Young Money ft. Shawt Dawg | Pass The Dutch | SR0000636288 | UMG Recordings, Inc. |
| 1238 | Young Money ft. Tyga, Nicki Minaj, Lil Wayne | Senile | SR0000766212 | UMG Recordings, Inc. |
| 1239 | Guns N' Roses | Ain't It Fun | SR0000172390 | UMG Recordings, Inc. |
| 1240 | Guns N' Roses | Better | SR0000622777 | UMG Recordings, Inc. |
| 1241 | Guns N' Roses | Catcher In The Rye | SR0000622777 | UMG Recordings, Inc. |
| 1242 | Guns N' Roses | Chinese Democracy | SR0000622777 | UMG Recordings, Inc. |
| 1243 | Guns N' Roses | Hair Of The Dog | SR0000172390 | UMG Recordings, Inc. |
| 1244 | Guns N' Roses | Move To The City | SR0000101117 | UMG Recordings, Inc. |
| 1245 | Guns N' Roses | Since I Don't Have You | SR0000172390 | UMG Recordings, Inc. |
| 1246 | Guns N' Roses | Street Of Dreams | SR0000622777 | UMG Recordings, Inc. |
| 1247 | Guns N' Roses | Sympathy For The Devil | SR0000197258 | UMG Recordings, Inc. |
| 1248 | Guns N' Roses | The Garden | SR0000134647 | UMG Recordings, Inc. |
| 1249 | Guns N' Roses | You Can't Put Your Arms Around A Memory | SR0000172390 | UMG Recordings, Inc. |
| 1250 | Imagine Dragons | Levitate | SR0000797714 | UMG Recordings, Inc. |
| 1251 | Imagine Dragons | Mouth Of The River | SR0000805264 | UMG Recordings, Inc. |
| 1252 | Imagine Dragons | Not Today | SR0000781003 | UMG Recordings, Inc. |
| 1253 | Imagine Dragons | Walking The Wire | SR0000805263 | UMG Recordings, Inc. |
| 1254 | Imagine Dragons, Khalid | Thunder / Young Dumb & Broke (with Khalid) | SR0000815791 | UMG Recordings, Inc. |
| 1255 | Imagine Dragons, Miss Congeniality | Whatever It Takes | SR0000812685 | UMG Recordings, Inc. |
| 1256 | 30 Seconds To Mars | Attack | SR0000377457 | Capitol Records, LLC |
| 1257 | 30 Seconds To Mars | Closer to the Edge (Radio Edit) | SR0000636569 | Capitol Records, LLC |
| 1258 | 30 Seconds To Mars | Edge Of The Earth | SR0000317574 | Capitol Records, LLC |
| 1259 | 30 Seconds To Mars | The Kill [Bury Me] | SR0000377457 | Capitol Records, LLC |
| 1260 | 30 Seconds To Mars | Up In the Air (Explicit) | SR0000725495 | Capitol Records, LLC |
| 1261 | Bono ft. Keith Richards, Ron Wood, Steve Jordan | Silver And Gold | SR0000082919 | Capitol Records, LLC |
| 1262 | Jimmy Eat World | 77 Satellites | SR0000257174 | Capitol Records, LLC |
| 1263 | Jimmy Eat World | Anderson Mesa | SR0000257174 | Capitol Records, LLC |
| 1264 | Jimmy Eat World | Call It In The Air | SR0000257174 | Capitol Records, LLC |
| 1265 | Jimmy Eat World | Caveman | SR0000257174 | Capitol Records, LLC |
| 1266 | Jimmy Eat World | Christmas Card | SR0000620505 / | Capitol Records, LLC |
| 1267 | Jimmy Eat World | Claire | SR0000257174 | Capitol Records, LLC |
| 1268 | Jimmy Eat World | Digits | SR0000257174 | Capitol Records, LLC |
| 1269 | Jimmy Eat World | Episode IV | SR0000257174 | Capitol Records, LLC |
| 1270 | Jimmy Eat World | In The Same Room | SR0000257174 | Capitol Records, LLC |
| 1271 | Jimmy Eat World | Lucky Denver Mint | SR0000262667 | Capitol Records, LLC |
| 1272 | Jimmy Eat World | Robot Factory | SR0000257174 | Capitol Records, LLC |
| 1273 | Jimmy Eat World | Rockstar | SR0000257174 | Capitol Records, LLC |
| 1274 | Jimmy Eat World | Seventeen | SR0000257174 | Capitol Records, LLC |
| 1275 | Jimmy Eat World | What Would I Say To You Now | SR0000257174 | Capitol Records, LLC |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1276 | Jimmy Eat World | World Is Static | SR0000257174 | Capitol Records, LLC |
| 1277 | The Beatles | A Beginning | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1278 | The Beatles | A Day In The Life | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1279 | The Beatles | Across The Universe | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1280 | The Beatles | All My Loving | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1281 | The Beatles | All You Need Is Love | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1282 | The Beatles | And I Love Her | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1283 | The Beatles | Any Time At All | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1284 | The Beatles | Back In The U.S.S.R. | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1285 | The Beatles | Because | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1286 | The Beatles | Blue Moon | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1287 | The Beatles | Carry That Weight | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1288 | The Beatles | Child Of Nature | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1289 | The Beatles | Circles | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1290 | The Beatles | Come And Get It | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1291 | The Beatles | Dear Prudence | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1292 | The Beatles | Don't Pass Me By | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1293 | The Beatles | Drive My Car | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1294 | The Beatles | Eight Days A Week | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1295 | The Beatles | Everybody's Got Something To Hide Except Me And My Monkey | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1296 | The Beatles | Fixing A Hole | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1297 | The Beatles | Get Back | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1298 | The Beatles | Getting Better | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1299 | The Beatles | Glass Onion | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1300 | The Beatles | Golden Slumbers | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1301 | The Beatles | Good Morning Good Morning | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1302 | The Beatles | Goodbye | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1303 | The Beatles | Happiness Is A Warm Gun | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1304 | The Beatles | Hello, Goodbye | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1305 | The Beatles | Help! | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1306 | The Beatles | Helter Skelter | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1307 | The Beatles | Her Majesty | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1308 | The Beatles | Here Comes The Sun | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1309 | The Beatles | Hey Jude | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1310 | The Beatles | Honey Pie | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1311 | The Beatles | I Am The Walrus | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1312 | The Beatles | I Saw Her Standing There | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1313 | The Beatles | I Should Have Known Better | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1314 | The Beatles | I Want To Hold Your Hand | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1315 | The Beatles | I Want You (She's So Heavy) | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1316 | The Beatles | I Will | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1317 | The Beatles | I'll Cry Instead | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1318 | The Beatles | I'm Happy Just To Dance With You | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1319 | The Beatles | I'm So Tired | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1320 | The Beatles | If I Fell | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1321 | The Beatles | Junk | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1322 | The Beatles | Let It Be | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1323 | The Beatles | Long Tall Sally | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1324 | The Beatles | Los Paranoias | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1325 | The Beatles | Love Me Do | SR0000257174 | Capitol Records, LLC |
| 1326 | The Beatles | Lucy In The Sky With Diamonds | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1327 | The Beatles | Magical Mystery Tour | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1328 | The Beatles | Martha My Dear | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1329 | The Beatles | Maxwell's Silver Hammer | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1330 | The Beatles | Mean Mr. Mustard | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1331 | The Beatles | Mother Nature's Son | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1332 | The Beatles | No Reply | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1333 | The Beatles | Not Guilty | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1334 | The Beatles | Ob-La-Di, Ob-La-Da | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1335 | The Beatles | Octopus's Garden | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1336 | The Beatles | Penny Lane | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1337 | The Beatles | Piggies | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1338 | The Beatles | Revolution 1 | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1339 | The Beatles | Rock And Roll Music | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1340 | The Beatles | Rocky Raccoon | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1341 | The Beatles | Sexy Sadie | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1342 | The Beatles | Sgt. Pepper's Lonely Hearts Club Band | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1343 | The Beatles | She Came In Through The Bathroom Window | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1344 | The Beatles | Sour Milk Sea | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1345 | The Beatles | St Louis Blues | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1346 | The Beatles | Step Inside Love | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1347 | The Beatles | Tell Me Why | Pre-1972 Sound Recording | Capitol Records, LLC |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1348 | The Beatles | The Continuing Story Of Bungalow Bill | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1349 | The Beatles | The End | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1350 | The Beatles | Things We Said Today | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1351 | The Beatles | Ticket To Ride | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1352 | The Beatles | What's The New Mary Jane | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1353 | The Beatles | When I Get Home | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1354 | The Beatles | When I'm Sixty-Four | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1355 | The Beatles | While My Guitar Gently Weeps | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1356 | The Beatles | Why Don't We Do It In The Road? | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1357 | The Beatles | Wild Honey Pie | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1358 | The Beatles | With A Little Help From My Friends | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1359 | The Beatles | Within You Without You | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1360 | The Beatles | Yellow Submarine | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1361 | The Beatles | Yesterday | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1362 | The Beatles | You Never Give Me Your Money | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1363 | The Beatles | You're Going To Lose That Girl | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1364 | The Doobie Brothers | Dangerous | SR0000130753 | Capitol Records, LLC |
| 1365 | The Doobie Brothers | Divided Highway | SR0000130753 | Capitol Records, LLC |
| 1366 | The Doobie Brothers | Excited | SR0000130753 | Capitol Records, LLC |
| 1367 | The Doobie Brothers | I Can Read Your Mind | SR0000105451 | Capitol Records, LLC |
| 1368 | The Doobie Brothers | Is Love Enough | SR0000130753 | Capitol Records, LLC |
| 1369 | The Doobie Brothers | Need A Little Taste Of Love | SR0000105451 | Capitol Records, LLC |
| 1370 | The Doobie Brothers | One Chain (Don't Make No Prison) | SR0000105451 | Capitol Records, LLC |
| 1371 | The Doobie Brothers | Our Love | SR0000130753 | Capitol Records, LLC |
| 1372 | The Doobie Brothers | Rollin' On | SR0000130753 | Capitol Records, LLC |
| 1373 | The Doobie Brothers | Showdown | SR0000130753 | Capitol Records, LLC |
| 1374 | The Doobie Brothers | Something You Said | SR0000130753 | Capitol Records, LLC |
| 1375 | The Doobie Brothers | South Of The Border | SR0000105451 | Capitol Records, LLC |
| 1376 | The Doobie Brothers | Take Me To The Highway | SR0000105451 | Capitol Records, LLC |
| 1377 | The Doobie Brothers | The Doctor | SR0000105451 | Capitol Records, LLC |
| 1378 | The Doobie Brothers | This Train I'm On | SR0000130753 | Capitol Records, LLC |
| 1379 | The Doobie Brothers | Time Is Here And Gone | SR0000105451 | Capitol Records, LLC |
| 1380 | The Doobie Brothers | Tonight I'm Coming Through (The Border) | SR0000105451 | Capitol Records, LLC |
| 1381 | The Doobie Brothers | Too High A Price | SR0000105451 | Capitol Records, LLC |
| 1382 | The Doobie Brothers | Under The Spell | SR0000130753 | Capitol Records, LLC |
| 1383 | The Doobie Brothers | Wrong Number | SR0000105451 | Capitol Records, LLC |
| 1384 | Thirty Seconds To Mars | 100 Suns | SR0000636569 | Capitol Records, LLC |
| 1385 | Thirty Seconds To Mars | 93 Million Miles | SR0000317574 | Capitol Records, LLC |
| 1386 | Thirty Seconds To Mars | A Beautiful Lie | SR0000377457 | Capitol Records, LLC |
| 1387 | Thirty Seconds To Mars | A Modern Myth | SR0000377457 | Capitol Records, LLC |
| 1388 | Thirty Seconds To Mars | Alibi | SR0000636569 | Capitol Records, LLC |
| 1389 | Thirty Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| 1390 | Thirty Seconds To Mars | Birth | SR0000727253 | Capitol Records, LLC |
| 1391 | Thirty Seconds To Mars | Bright Lights | SR0000727253 | Capitol Records, LLC |
| 1392 | Thirty Seconds To Mars | Buddha For Mary | SR0000317574 | Capitol Records, LLC |
| 1393 | Thirty Seconds To Mars | Capricorn (A Brand New Name) | SR0000317574 | Capitol Records, LLC |
| 1394 | Thirty Seconds To Mars | City Of Angels | SR0000727253 | Capitol Records, LLC |
| 1395 | Thirty Seconds To Mars | Convergence | SR0000727253 | Capitol Records, LLC |
| 1396 | Thirty Seconds To Mars | Depuis Le Début | SR0000727253 | Capitol Records, LLC |
| 1397 | Thirty Seconds To Mars | Do Or Die | SR0000727253 | Capitol Records, LLC |
| 1398 | Thirty Seconds To Mars | Echelon | SR0000317574 | Capitol Records, LLC |
| 1399 | Thirty Seconds To Mars | End Of All Days | SR0000727253 | Capitol Records, LLC |
| 1400 | Thirty Seconds To Mars | End Of The Beginning | SR0000317574 | Capitol Records, LLC |
| 1401 | Thirty Seconds To Mars | Escape | SR0000636569 | Capitol Records, LLC |
| 1402 | Thirty Seconds To Mars | Fallen | SR0000317574 | Capitol Records, LLC |
| 1403 | Thirty Seconds To Mars | From Yesterday | SR0000377457 | Capitol Records, LLC |
| 1404 | Thirty Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |
| 1405 | Thirty Seconds To Mars | Hurricane | SR0000636569 | Capitol Records, LLC |
| 1406 | Thirty Seconds To Mars | Kings And Queens | SR0000636570 | Capitol Records, LLC |
| 1407 | Thirty Seconds To Mars | Night Of The Hunter | SR0000636569 | Capitol Records, LLC |
| 1408 | Thirty Seconds To Mars | Northern Lights | SR0000727253 | Capitol Records, LLC |
| 1409 | Thirty Seconds To Mars | Oblivion | SR0000317574 | Capitol Records, LLC |
| 1410 | Thirty Seconds To Mars | Pyres Of Varanasi | SR0000727253 | Capitol Records, LLC |
| 1411 | Thirty Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| 1412 | Thirty Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| 1413 | Thirty Seconds To Mars | Search And Destroy | SR0000636569 | Capitol Records, LLC |
| 1414 | Thirty Seconds To Mars | Stranger In A Strange Land | SR0000636569 | Capitol Records, LLC |
| 1415 | Thirty Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| 1416 | Thirty Seconds To Mars | The Mission | SR0000317574 | Capitol Records, LLC |
| 1417 | Thirty Seconds To Mars | The Race | SR0000727253 | Capitol Records, LLC |
| 1418 | Thirty Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| 1419 | Thirty Seconds To Mars | This Is War | SR0000636569 | Capitol Records, LLC |
| 1420 | Thirty Seconds To Mars | Vox Populi | SR0000636569 | Capitol Records, LLC |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1421 | Thirty Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| 1422 | Thirty Seconds To Mars | Welcome To The Universe | SR0000317574 | Capitol Records, LLC |
| 1423 | Thirty Seconds To Mars | Year Zero | SR0000317574 | Capitol Records, LLC |
| 1424 | UB40 | Bring Me Your Cup | SR0000186039 | Capitol Records, LLC |
| 1425 | UB40 | Can't Help Falling In Love | SR0000186039 | Capitol Records, LLC |
| 1426 | UB40 | Cherry Oh Baby | SR0000049244 | Capitol Records, LLC |
| 1427 | UB40 | Come Back Darling | SR0000178976; SR0000412795 | Capitol Records, LLC |
| 1428 | UB40 | Don't Break My Heart | SR0000205152 | Capitol Records, LLC |
| 1429 | UB40 | Food For Thought | SR0000188295 | Capitol Records, LLC |
| 1430 | UB40 | Here I Am / Small Axe | SR0000112173 | Capitol Records, LLC |
| 1431 | UB40 | Higher Ground | SR0000186039 | Capitol Records, LLC |
| 1432 | UB40 | If It Happens Again | SR0000205152 | Capitol Records, LLC |
| 1433 | UB40 | King | SR0000188295 | Capitol Records, LLC |
| 1434 | UB40 | Kingston Town | SR0000205179 | Capitol Records, LLC |
| 1435 | UB40 | Many Rivers To Cross | SR0000049244 | Capitol Records, LLC |
| 1436 | UB40 | One In Ten | SR0000205152 | Capitol Records, LLC |
| 1437 | UB40 | Rat In Mi Kitchen | SR0000205152 | Capitol Records, LLC |
| 1438 | UB40 | Red Red Wine | SR0000049244 | Capitol Records, LLC |
| 1439 | UB40 | Sing Our Own Song | SR0000205152 | Capitol Records, LLC |
| 1440 | UB40 | Tell Me Is It True | SR0000236148 | Capitol Records, LLC |
| 1441 | UB40 | The Way You Do The Things You Do | SR0000205179 | Capitol Records, LLC |
| 1442 | UB40 ft. Chrissie Hynde | I Got You Babe | SR0000205152 | Capitol Records, LLC |
| 1443 | Audioslave | Cochise | SR0000322103 | UMG Recordings, Inc./ Sony Music Entertainment |
| 1444 | Audioslave | Gasoline | SR0000322103 | UMG Recordings, Inc./ Sony Music Entertainment |
| 1445 | Audioslave | Like a Stone | SR0000322103 | UMG Recordings, Inc./ Sony Music Entertainment |
| 1446 | Audioslave | Revelations | SR0000395958 | UMG Recordings, Inc./ Sony Music Entertainment |
| 1447 | Audioslave | Shape of Things to Come | SR0000395958 | UMG Recordings, Inc./ Sony Music Entertainment |
| 1448 | Audioslave | Show Me How To Live | SR0000322103 | UMG Recordings, Inc./ Sony Music Entertainment |
| 1449 | The Rolling Stones | (I Can't Get No) Satisfaction | SR0000090042 | ABKCO Music & Records, Inc. |
| 1450 | The Rolling Stones | 19th Nervous Breakdown | SR0000090923 | ABKCO Music & Records, Inc. |
| 1451 | The Rolling Stones | 2000 Light Years From Home | SR0000090031 | ABKCO Music & Records, Inc. |
| 1452 | The Rolling Stones | As Tears Go By | Pre-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 1453 | The Rolling Stones | Get Off Of My Cloud | SR0000090041 | ABKCO Music & Records, Inc. |
| 1454 | The Rolling Stones | Gimme Shelter | SR0000090043 | ABKCO Music & Records, Inc. |
| 1455 | The Rolling Stones | Have You Seen Your Mother, Baby, Standing In The Shadow? | Pre-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 1456 | The Rolling Stones | It's All over Now | SR0000092504 | ABKCO Music & Records, Inc. |
| 1457 | The Rolling Stones | Jumpin' Jack Flash | N45703 | ABKCO Music & Records, Inc. |
| 1458 | The Rolling Stones | Lady Jane | SR0000090044 | ABKCO Music & Records, Inc. |
| 1459 | The Rolling Stones | Let It Bleed | SR0000090043 | ABKCO Music & Records, Inc. |
| 1460 | The Rolling Stones | Mother's Little Helper | SR0000090044 | ABKCO Music & Records, Inc. |
| 1461 | The Rolling Stones | No Expectations | SR0000090030 | ABKCO Music & Records, Inc. |
| 1462 | The Rolling Stones | Out Of Time | SR0000090044 | ABKCO Music & Records, Inc. |
| 1463 | The Rolling Stones | Paint It, Black | SR0000090044 | ABKCO Music & Records, Inc. |
| 1464 | The Rolling Stones | Play With Fire | SR0000090042 | ABKCO Music & Records, Inc. |
| 1465 | The Rolling Stones | Street Fighting Man | SR0000090030 | ABKCO Music & Records, Inc. |
| 1466 | The Rolling Stones | Sympathy For The Devil | SR0000090030 | ABKCO Music & Records, Inc. |
| 1467 | The Rolling Stones | The Last Time | SR0000090042 | ABKCO Music & Records, Inc. |
| 1468 | The Rolling Stones | Time Is On My Side | SR0000092504 | ABKCO Music & Records, Inc. |
| 1469 | The Rolling Stones | Under My Thumb | SR0000090044 | ABKCO Music & Records, Inc. |
| 1470 | The Rolling Stones | Yesterday's Papers | SR0000090029 | ABKCO Music & Records, Inc. |
| 1471 | The Rolling Stones | You Can't Always Get What You Want | SR0000090043 pre-72 | ABKCO Music & Records, Inc. |
| 1472 | Beyoncé | 7/11 | SR0000766254 | Sony Music Entertainment |
| 1473 | Beyoncé | ***Flawless (Explicit) | SR0000747291 | Sony Music Entertainment |
| 1474 | Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| 1475 | Beyoncé | Blue | SR0000747291 | Sony Music Entertainment |
| 1476 | Beyoncé | Haunted (Explicit) | SR0000747291 | Sony Music Entertainment |
| 1477 | Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| 1478 | Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| 1479 | Beyoncé | Mine (Explicit) | SR0000747291 | Sony Music Entertainment |
| 1480 | Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| 1481 | Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| 1482 | Beyoncé | Rocket (Explicit) | SR0000747291 | Sony Music Entertainment |
| 1483 | Beyoncé | Standing on the Sun Remix | SR0000766254 | Sony Music Entertainment |
| 1484 | Beyoncé | Superpower | SR0000747291 | Sony Music Entertainment |
| 1485 | Beyoncé | XO | SR0000747291 | Sony Music Entertainment |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1486 | Beyoncé | Yoncé | PA0001949681 | Sony Music Entertainment |
| 1487 | Brad Paisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| 1488 | Bruce Springsteen | 4th of July, Asbury Park (Sandy) | N12219 | Sony Music Entertainment |
| 1489 | Bruce Springsteen | Atlantic City | SR0000043466 | Sony Music Entertainment |
| 1490 | Bruce Springsteen | Blinded By The Light | N4528 | Sony Music Entertainment |
| 1491 | Bruce Springsteen | Born in the U.S.A. | SR0000055647 | Sony Music Entertainment |
| 1492 | Bruce Springsteen | Born to Run | RE0000894630 | Sony Music Entertainment |
| 1493 | Bruce Springsteen | Brilliant Disguise | SR0000087116 | Sony Music Entertainment |
| 1494 | Bruce Springsteen | Countin' On A Miracle | SR0000314292 | Sony Music Entertainment |
| 1495 | Bruce Springsteen | County Fair | SR0000346692 | Sony Music Entertainment |
| 1496 | Bruce Springsteen | Dancing In the Dark | SR0000055658 | Sony Music Entertainment |
| 1497 | Bruce Springsteen | For You | N4528 | Sony Music Entertainment |
| 1498 | Bruce Springsteen | Glory Days | SR0000055647 | Sony Music Entertainment |
| 1499 | Bruce Springsteen | Human Touch | SR0000152008 | Sony Music Entertainment |
| 1500 | Bruce Springsteen | Hungry Heart | SR0000025235 | Sony Music Entertainment |
| 1501 | Bruce Springsteen | Jungleland | RE0000894630 | Sony Music Entertainment |
| 1502 | Bruce Springsteen | Lonesome Day | SR0000314292 | Sony Music Entertainment |
| 1503 | Bruce Springsteen | My Hometown | SR0000055647 | Sony Music Entertainment |
| 1504 | Bruce Springsteen | Nebraska | SR0000043466 | Sony Music Entertainment |
| 1505 | Bruce Springsteen | None But The Brave | SR0000346692 | Sony Music Entertainment |
| 1506 | Bruce Springsteen | Rosalita (Come Out Tonight) | N12219 | Sony Music Entertainment |
| 1507 | Bruce Springsteen | Santa Claus Is Comin' to Town | SR0000032783 | Sony Music Entertainment |
| 1508 | Bruce Springsteen | Secret Garden | SR0000198948 | Sony Music Entertainment |
| 1509 | Bruce Springsteen | Spirit in the Night | N4528 | Sony Music Entertainment |
| 1510 | Bruce Springsteen | Streets of Philadelphia | SR0000185365 | Sony Music Entertainment |
| 1511 | Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| 1512 | Bruce Springsteen | The Promised Land | SR0000003323 | Sony Music Entertainment |
| 1513 | Bruce Springsteen | The River | SR0000025235 | Sony Music Entertainment |
| 1514 | Bruce Springsteen | Thunder Road | RE0000894630 | Sony Music Entertainment |
| 1515 | Bruce Springsteen | Tunnel of Love | SR0000087116 | Sony Music Entertainment |
| 1516 | Bruce Springsteen & The E Street Band | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| 1517 | Bruce Springsteen & The E Street Band | Badlands | SR0000003323 | Sony Music Entertainment |
| 1518 | Bruce Springsteen & The E Street Band | Code Of Silence | SR0000346692 | Sony Music Entertainment |
| 1519 | Bruce Springsteen & The E Street Band | Darkness on the Edge of Town | SR0000003323 | Sony Music Entertainment |
| 1520 | Bruce Springsteen & The E Street Band | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| 1521 | Bruce Springsteen & The E Street Band | Trapped | SR0000745652 | Sony Music Entertainment |
| 1522 | Bryson Tiller | Proof | SR0000766939 | Sony Music Entertainment |
| 1523 | Calvin Harris ft. Ellie Goulding | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| 1524 | Carrie Underwood | All-American Girl | SR0000627157 | Sony Music Entertainment |
| 1525 | Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| 1526 | Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| 1527 | Carrie Underwood | Cowboy Casanova | SR0000636273 | Sony Music Entertainment |
| 1528 | Carrie Underwood | Don't Forget To Remember Me | SR0000383054 | Sony Music Entertainment |
| 1529 | Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| 1530 | Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| 1531 | Carrie Underwood | Inside Your Heaven | SR0000826182 | Sony Music Entertainment |
| 1532 | Carrie Underwood | Jesus, Take The Wheel | SR0000742547 | Sony Music Entertainment |
| 1533 | Carrie Underwood | Just a Dream | SR0000627157 | Sony Music Entertainment |
| 1534 | Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| 1535 | Carrie Underwood | Little Toy Guns | SR0000761421 | Sony Music Entertainment |
| 1536 | Carrie Underwood | Mama's Song | SR0000636273 | Sony Music Entertainment |
| 1537 | Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |
| 1538 | Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| 1539 | Carrie Underwood | Something in the Water (Audio) | SR0000752448 | Sony Music Entertainment |
| 1540 | Carrie Underwood | Temporary Home | SR0000636273 | Sony Music Entertainment |
| 1541 | Carrie Underwood | Undo It | SR0000636273 | Sony Music Entertainment |
| 1542 | Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| 1543 | Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| 1544 | Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| 1545 | Chris Brown | 101 (Interlude) (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1546 | Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| 1547 | Chris Brown | Add Me In | SR0000760911 | Sony Music Entertainment |
| 1548 | Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| 1549 | Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| 1550 | Chris Brown | Blow It In The Wind (Explicit) | SR0000766939 | Sony Music Entertainment |
| 1551 | Chris Brown | Bomb | SR0000679366 | Sony Music Entertainment |
| 1552 | Chris Brown | Came To Do | SR0000760911 | Sony Music Entertainment |
| 1553 | Chris Brown | Discover | SR0000766939 | Sony Music Entertainment |
| 1554 | Chris Brown | Don't Be Gone Too Long | SR0000760911 | Sony Music Entertainment |
| 1555 | Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| 1556 | Chris Brown | Don't Think They Know | SR0000760911 | Sony Music Entertainment |
| 1557 | Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| 1558 | Chris Brown | Drown In It | SR0000760911 | Sony Music Entertainment |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1559 | Chris Brown | Drunk Texting | SR0000760911 | Sony Music Entertainment |
| 1560 | Chris Brown | Fine By Me | SR0000776590 | Sony Music Entertainment |
| 1561 | Chris Brown | Fine China | SR0000760909 | Sony Music Entertainment |
| 1562 | Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| 1563 | Chris Brown | Little More (Royalty) (Explicit) | SR0000766939 | Sony Music Entertainment |
| 1564 | Chris Brown | Love More | SR0000760911 | Sony Music Entertainment |
| 1565 | Chris Brown | Loyal (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1566 | Chris Brown | Make Love | SR0000766939 | Sony Music Entertainment |
| 1567 | Chris Brown | Mirage | SR0000711816 | Sony Music Entertainment |
| 1568 | Chris Brown | New Flame (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1569 | Chris Brown | Next to You | SR0000679366 | Sony Music Entertainment |
| 1570 | Chris Brown | No Bull | SR0000679366 | Sony Music Entertainment |
| 1571 | Chris Brown | No Filter (Explicit) | SR0000766939 | Sony Music Entertainment |
| 1572 | Chris Brown | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| 1573 | Chris Brown | Remember My Name | SR0000711816 | Sony Music Entertainment |
| 1574 | Chris Brown | See You Around | SR0000760911 | Sony Music Entertainment |
| 1575 | Chris Brown | Songs On 12 Play | SR0000760911 | Sony Music Entertainment |
| 1576 | Chris Brown | Strip (Audio) | SR0000711816 | Sony Music Entertainment |
| 1577 | Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| 1578 | Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| 1579 | Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| 1580 | Chris Brown | Till I Die (Explicit) | SR0000711816 | Sony Music Entertainment |
| 1581 | Chris Brown | Time For Love (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1582 | Chris Brown | Touch Me | SR0000711816 | Sony Music Entertainment |
| 1583 | Chris Brown | Trumpet Lights (Explicit) | SR0000711816 | Sony Music Entertainment |
| 1584 | Chris Brown | Turn Up the Music | SR0000711816 | Sony Music Entertainment |
| 1585 | Chris Brown | U Did It | SR0000766939 | Sony Music Entertainment |
| 1586 | Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| 1587 | Chris Brown | Wet The Bed (Audio) | SR0000679366 | Sony Music Entertainment |
| 1588 | Chris Brown | Who's Gonna (NOBODY) (Explicit) | SR0000766939 | Sony Music Entertainment |
| 1589 | Chris Brown | X (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1590 | Chris Brown feat. Lil' Wayne & Busta Rhymes | Look At Me Now (feat. Lil' Wayne & Busta Rhymes) | SR0000677541 | Sony Music Entertainment |
| 1591 | Chris Brown ft. Tyga, Kevin McCall | Deuces | SR0000679366 | Sony Music Entertainment |
| 1592 | Daft Punk | Beyond | SR0000725802 | Sony Music Entertainment |
| 1593 | Daft Punk | Contact | SR0000725802 | Sony Music Entertainment |
| 1594 | Daft Punk | Doin' it Right | SR0000725802 | Sony Music Entertainment |
| 1595 | Daft Punk | Fragments of Time | SR0000725802 | Sony Music Entertainment |
| 1596 | Daft Punk | Giorgio by Moroder | SR0000725802 | Sony Music Entertainment |
| 1597 | Daft Punk | Give Life Back to Music | SR0000725802 | Sony Music Entertainment |
| 1598 | Daft Punk | Instant Crush | SR0000725802 | Sony Music Entertainment |
| 1599 | Daft Punk | Lose Yourself to Dance | SR0000725802 | Sony Music Entertainment |
| 1600 | Daft Punk | Motherboard | SR0000725802 | Sony Music Entertainment |
| 1601 | Daft Punk | The Game of Love | SR0000725802 | Sony Music Entertainment |
| 1602 | Daft Punk | Touch | SR0000725802 | Sony Music Entertainment |
| 1603 | Daft Punk | Within | SR0000725802 | Sony Music Entertainment |
| 1604 | Dee Jay Silver | Two Black Cadillacs/Jolene (Dee Jay Silver Edit) (Audio) | SR0000766895 | Sony Music Entertainment |
| 1605 | Electric Light Orchestra | Big Wheels | N46612 | Sony Music Entertainment |
| 1606 | Electric Light Orchestra | Eldorado Overture | N19100 | Sony Music Entertainment |
| 1607 | Electric Light Orchestra | Endless Lies (Audio) | SR0000070477 | Sony Music Entertainment |
| 1608 | Electric Light Orchestra | It's Over | N46612 | Sony Music Entertainment |
| 1609 | Electric Light Orchestra | Midnight Blue | SR0000012943 | Sony Music Entertainment |
| 1610 | Electric Light Orchestra | Mission (A World Record) (Audio) | N36991 | Sony Music Entertainment |
| 1611 | Electric Light Orchestra | Mister Kingdom | N19100 | Sony Music Entertainment |
| 1612 | Electric Light Orchestra | Need Her Love (Audio) | SR0000012943 | Sony Music Entertainment |
| 1613 | Electric Light Orchestra | One Summer Dream | N27257 | Sony Music Entertainment |
| 1614 | Electric Light Orchestra | Secret Messages (Audio) | SR0000046784 | Sony Music Entertainment |
| 1615 | Electric Light Orchestra | Shine A Little Love | SR0000009161 | Sony Music Entertainment |
| 1616 | Electric Light Orchestra | Standin' in the Rain | N46612 | Sony Music Entertainment |
| 1617 | Electric Light Orchestra | Steppin' Out | N46612 | Sony Music Entertainment |
| 1618 | Electric Light Orchestra | Strange Magic (Audio) | N27257 | Sony Music Entertainment |
| 1619 | Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| 1620 | Electric Light Orchestra | The Diary of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| 1621 | Electric Light Orchestra | The Whale | N46612 | Sony Music Entertainment |
| 1622 | Electric Light Orchestra | Tightrope | N36991 | Sony Music Entertainment |
| 1623 | Electric Light Orchestra | Wild West Hero (Audio) | N46612 | Sony Music Entertainment |
| 1624 | Electric Light Orchestra | Wishing (Audio) | SR0000012943 | Sony Music Entertainment |
| 1625 | Elvis Presley | (Let Me Be Your) Teddy Bear | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1626 | Elvis Presley | (Marie's The Name) His Latest Flame | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1627 | Elvis Presley | (You're The) Devil In Disguise | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1628 | Elvis Presley | A Big Hunk O' Love | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1629 | Elvis Presley | A Mess of Blues | Pre-1972 Sound Recording | Sony Music Entertainment |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1630 | Elvis Presley | All Shook Up | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1631 | Elvis Presley | Are You Lonesome Tonight? | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1632 | Elvis Presley | Bossa Nova Baby | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1633 | Elvis Presley | Can't Help Falling in Love | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1634 | Elvis Presley | Crying in the Chapel | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1635 | Elvis Presley | Don't | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1636 | Elvis Presley | Don't Be Cruel | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1637 | Elvis Presley | Good Luck Charm | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1638 | Elvis Presley | Good Rockin' Tonight | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1639 | Elvis Presley | Hard Headed Woman | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1640 | Elvis Presley | Heartbreak Hotel | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1641 | Elvis Presley | Hound Dog | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1642 | Elvis Presley | How Great Thou Art | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1643 | Elvis Presley | I Just Can't Help Believin' | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1644 | Elvis Presley | I Want You I Need You I Love You | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1645 | Elvis Presley | I Was the One | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1646 | Elvis Presley | If I Can Dream (audio) | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1647 | Elvis Presley | In The Ghetto | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1648 | Elvis Presley | It's Now Or Never | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1649 | Elvis Presley | Jailhouse Rock | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1650 | Elvis Presley | Kentucky Rain | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1651 | Elvis Presley | Little Sister | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1652 | Elvis Presley | Love Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1653 | Elvis Presley | Love Me Tender | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1654 | Elvis Presley | My Baby Left Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1655 | Elvis Presley | Mystery Train | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1656 | Elvis Presley | One Night | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1657 | Elvis Presley | Polk Salad Annie | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1658 | Elvis Presley | Return To Sender | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1659 | Elvis Presley | Stuck on You | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1660 | Elvis Presley | Suspicious Minds | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1661 | Elvis Presley | The Wonder of You | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1662 | Elvis Presley | Too Much! | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1663 | Elvis Presley | Trouble | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1664 | Elvis Presley | Viva Las Vegas | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1665 | Elvis Presley | Wear My Ring Around Your Neck | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1666 | Jamiroquai | (Don't) Give Hate a Chance | SR0000386676 | Sony Music Entertainment |
| 1667 | Jamiroquai | Alright | SR0000299909 | Sony Music Entertainment |
| 1668 | Jamiroquai | Black Crow | SR0000302626 | Sony Music Entertainment |
| 1669 | Jamiroquai | Blow Your Mind | SR0000197406 | Sony Music Entertainment |
| 1670 | Jamiroquai | Canned Heat | SR0000860072 | Sony Music Entertainment |
| 1671 | Jamiroquai | Corner Of The Earth | SR0000302626 | Sony Music Entertainment |
| 1672 | Jamiroquai | Cosmic Girl | SR0000299909 | Sony Music Entertainment |
| 1673 | Jamiroquai | Deeper Underground | SR0000257185 | Sony Music Entertainment |
| 1674 | Jamiroquai | Dynamite | SR0000386676 | Sony Music Entertainment |
| 1675 | Jamiroquai | Emergency on Planet Earth | SR0000197406 | Sony Music Entertainment |
| 1676 | Jamiroquai | Feel So Good | SR0000302626 | Sony Music Entertainment |
| 1677 | Jamiroquai | High Times | SR0000299909 | Sony Music Entertainment |
| 1678 | Jamiroquai | Light Years | SR0000299885 | Sony Music Entertainment |
| 1679 | Jamiroquai | Love Foolosophy | SR0000302626 | Sony Music Entertainment |
| 1680 | Jamiroquai | Main Vein | SR0000302626 | Sony Music Entertainment |
| 1681 | Jamiroquai | Picture of My Life | SR0000302626 | Sony Music Entertainment |
| 1682 | Jamiroquai | Runaway | SR0000400117 | Sony Music Entertainment |
| 1683 | Jamiroquai | Seven Days in Sunny June | SR0000386676 | Sony Music Entertainment |
| 1684 | Jamiroquai | Space Cowboy | SR0000299885 | Sony Music Entertainment |
| 1685 | Jamiroquai | Starchild | SR0000386676 | Sony Music Entertainment |
| 1686 | Jamiroquai | Talullah | SR0000386676 | Sony Music Entertainment |
| 1687 | Jamiroquai | Time Won't Wait | SR0000386676 | Sony Music Entertainment |
| 1688 | Jamiroquai | Too Young to Die | SR0000197406 | Sony Music Entertainment |
| 1689 | Jamiroquai | Travelling Without Moving | SR0000299909 | Sony Music Entertainment |
| 1690 | Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| 1691 | Jamiroquai | When You Gonna Learn? | SR0000197406 | Sony Music Entertainment |
| 1692 | Jamiroquai | You Give Me Something | SR0000302626 | Sony Music Entertainment |
| 1693 | Jermaine Dupri | Sweetheart | SR0000263698 | Sony Music Entertainment |
| 1694 | Journey | After the Fall | SR0000043223 | Sony Music Entertainment |
| 1695 | Journey | Any Way You Want It | SR0000016584 | Sony Music Entertainment |
| 1696 | Journey | Anyway | N32193 | Sony Music Entertainment |
| 1697 | Journey | Be Good To Yourself (Audio) | SR0000832860 | Sony Music Entertainment |
| 1698 | Journey | Chain Reaction | SR0000043223 | Sony Music Entertainment |
| 1699 | Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |
| 1700 | Journey | Faithfully | SR0000043223 | Sony Music Entertainment |
| 1701 | Journey | Feeling That Way | SR0000000388 | Sony Music Entertainment |
| 1702 | Journey | Girl Can't Help It (Audio) | SR0000076350 | Sony Music Entertainment |

footerPage 24

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1703 | Journey | Here We Are | RE0000920356 | Sony Music Entertainment |
| 1704 | Journey | Hustler | RE0000920356 | Sony Music Entertainment |
| 1705 | Journey | I Would Find You | RE0000920356 | Sony Music Entertainment |
| 1706 | Journey | I'll Be Alright Without You | SR0000076350 | Sony Music Entertainment |
| 1707 | Journey | I'm Gonna Leave You | N32193 | Sony Music Entertainment |
| 1708 | Journey | It's All Too Much | N32193 | Sony Music Entertainment |
| 1709 | Journey | Karma | RE0000920356 | Sony Music Entertainment |
| 1710 | Journey | Lights | SR0000000388 | Sony Music Entertainment |
| 1711 | Journey | Look into the Future | N32193 | Sony Music Entertainment |
| 1712 | Journey | Lovin', Touchin', Squeezin' | SR0000007679 | Sony Music Entertainment |
| 1713 | Journey | Midnight Dreamer | N32193 | Sony Music Entertainment |
| 1714 | Journey | Next | RE0000920356 | Sony Music Entertainment |
| 1715 | Journey | Nickel & Dime | RE0000920356 | Sony Music Entertainment |
| 1716 | Journey | Open Arms (Audio) | SR0000030088 | Sony Music Entertainment |
| 1717 | Journey | Send Her My Love | SR0000043223 | Sony Music Entertainment |
| 1718 | Journey | Separate Ways (Worlds Apart) | SR0000043272 | Sony Music Entertainment |
| 1719 | Journey | She Makes Me (Feel Alright) | N32193 | Sony Music Entertainment |
| 1720 | Journey | Stay Awhile | SR0000017634 | Sony Music Entertainment |
| 1721 | Journey | Still They Ride (Audio) | SR0000030088 | Sony Music Entertainment |
| 1722 | Journey | Stone in Love | SR0000030088 | Sony Music Entertainment |
| 1723 | Journey | Suzanne (Audio) | SR0000076350 | Sony Music Entertainment |
| 1724 | Journey | Walks Like a Lady | SR0000017634 | Sony Music Entertainment |
| 1725 | Journey | Wheel in the Sky | SR0000000388 | Sony Music Entertainment |
| 1726 | Journey | When You Love a Woman | SR0000251567 | Sony Music Entertainment |
| 1727 | Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| 1728 | Journey | Why Can't This Night Go On Forever | SR0000076350 | Sony Music Entertainment |
| 1729 | Journey | You're On Your Own | N32193 | Sony Music Entertainment |
| 1730 | Judas Priest | Hot for Love | SR0000071258 | Sony Music Entertainment |
| 1731 | Judas Priest | Locked In | SR0000071258 | Sony Music Entertainment |
| 1732 | Judas Priest | Out in the Cold | SR0000071258 | Sony Music Entertainment |
| 1733 | Judas Priest | Parental Guidance | SR0000071258 | Sony Music Entertainment |
| 1734 | Judas Priest | Private Property | SR0000071258 | Sony Music Entertainment |
| 1735 | Judas Priest | Reckless | SR0000071258 | Sony Music Entertainment |
| 1736 | Judas Priest | Rock You All Around the World | SR0000071258 | Sony Music Entertainment |
| 1737 | Judas Priest | Turbo Lover | SR0000071258 | Sony Music Entertainment |
| 1738 | Judas Priest | Wild Nights, Hot & Crazy Days | SR0000071258 | Sony Music Entertainment |
| 1739 | Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| 1740 | Korn | 4U | SR0000276133 | Sony Music Entertainment |
| 1741 | Korn | A.D.I.D.A.S. | SR0000230571 | Sony Music Entertainment |
| 1742 | Korn | All In the Family (Explicit) | SR0000835613 | Sony Music Entertainment |
| 1743 | Korn | Am I Going Crazy | SR0000276133 | Sony Music Entertainment |
| 1744 | Korn | Another Brick in the Wall, Pt. 1, 2, 3 | SR0000370249 | Sony Music Entertainment |
| 1745 | Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| 1746 | Korn | Ball Tongue | SR0000201939 | Sony Music Entertainment |
| 1747 | Korn | Beat It Upright (Explicit) | SR0000319768 | Sony Music Entertainment |
| 1748 | Korn | Beg for Me | SR0000276133 | Sony Music Entertainment |
| 1749 | Korn | Blame | SR0000319388 | Sony Music Entertainment |
| 1750 | Korn | Blind | SR0000201939 | Sony Music Entertainment |
| 1751 | Korn | Bottled up Inside | SR0000319388 | Sony Music Entertainment |
| 1752 | Korn | Break Some Off | SR0000350995 | Sony Music Entertainment |
| 1753 | Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| 1754 | Korn | Children of the Korn | SR0000263749 | Sony Music Entertainment |
| 1755 | Korn | Clown | SR0000201939 | Sony Music Entertainment |
| 1756 | Korn | Counting | SR0000276133 | Sony Music Entertainment |
| 1757 | Korn | Counting on Me | SR0000350995 | Sony Music Entertainment |
| 1758 | Korn | Daddy | SR0000201939 | Sony Music Entertainment |
| 1759 | Korn | Dead | SR0000276133 | Sony Music Entertainment |
| 1760 | Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| 1761 | Korn | Deep Inside | SR0000350995 | Sony Music Entertainment |
| 1762 | Korn | Dirty | SR0000276133 | Sony Music Entertainment |
| 1763 | Korn | Divine | SR0000201939 | Sony Music Entertainment |
| 1764 | Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| 1765 | Korn | Embrace | SR0000319388 | Sony Music Entertainment |
| 1766 | Korn | Everything I've Known | SR0000350995 | Sony Music Entertainment |
| 1767 | Korn | Faget (Explicit) | SR0000201939 | Sony Music Entertainment |
| 1768 | Korn | Fake | SR0000201939 | Sony Music Entertainment |
| 1769 | Korn | Falling Away from Me | SR0000276133 | Sony Music Entertainment |
| 1770 | Korn | Freak On a Leash (Explicit) | SR0000263749 | Sony Music Entertainment |
| 1771 | Korn | Got the Life (Explicit) | SR0000263749 | Sony Music Entertainment |
| 1772 | Korn | Halloween | PA0001127777 | Sony Music Entertainment |
| 1773 | Korn | Hating | SR0000319388 | Sony Music Entertainment |
| 1774 | Korn | Helmet in the Bush | SR0000201939 | Sony Music Entertainment |
| 1775 | Korn | Here It Comes Again | SR0000350995 | Sony Music Entertainment |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1776 | Korn | Here to Stay (Explicit) | PA0001083276 | Sony Music Entertainment |
| 1777 | Korn | Hey Daddy | SR0000276133 | Sony Music Entertainment |
| 1778 | Korn | I'm Hiding | SR0000319388 | Sony Music Entertainment |
| 1779 | Korn | It's Gonna Go Away | SR0000276133 | Sony Music Entertainment |
| 1780 | Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| 1781 | Korn | Justin | SR0000263749 | Sony Music Entertainment |
| 1782 | Korn | Let's Do This Now | SR0000350995 | Sony Music Entertainment |
| 1783 | Korn | Let's Get This Party Started | SR0000276133 | Sony Music Entertainment |
| 1784 | Korn | Lies | SR0000201939 | Sony Music Entertainment |
| 1785 | Korn | Make Believe | SR0000319388 | Sony Music Entertainment |
| 1786 | Korn | Make Me Bad | SR0000276133 | Sony Music Entertainment |
| 1787 | Korn | My Gift to You | SR0000263749 | Sony Music Entertainment |
| 1788 | Korn | Need To | SR0000201939 | Sony Music Entertainment |
| 1789 | Korn | No One's There | SR0000319388 | Sony Music Entertainment |
| 1790 | Korn | No Place to Hide | SR0000230571 | Sony Music Entertainment |
| 1791 | Korn | No Way | SR0000276133 | Sony Music Entertainment |
| 1792 | Korn | One More Time | SR0000319388 | Sony Music Entertainment |
| 1793 | Korn | Play Me | SR0000350995 | Sony Music Entertainment |
| 1794 | Korn | Predictable | SR0000201939 | Sony Music Entertainment |
| 1795 | Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| 1796 | Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| 1797 | Korn | Seed | SR0000263749 | Sony Music Entertainment |
| 1798 | Korn | Shoots and Ladders (Explicit) | SR0000201939 | Sony Music Entertainment |
| 1799 | Korn | Somebody Someone | SR0000276133 | Sony Music Entertainment |
| 1800 | Korn | Thoughtless (Explicit) | SR0000319388 | Sony Music Entertainment |
| 1801 | Korn | Wake Up | SR0000276133 | Sony Music Entertainment |
| 1802 | Korn | Wake Up Hate | SR0000319388 | Sony Music Entertainment |
| 1803 | Korn | Wish You Could Be Me | SR0000276133 | Sony Music Entertainment |
| 1804 | Korn | Y'all Want a Single | SR0000350995 | Sony Music Entertainment |
| 1805 | Leonard Cohen | A Thousand Kisses Deep | SR0000309539 | Sony Music Entertainment |
| 1806 | Leonard Cohen | Because Of | SR0000363506 | Sony Music Entertainment |
| 1807 | Leonard Cohen | Bird on the Wire | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1808 | Leonard Cohen | Closing Time | SR0000153580 | Sony Music Entertainment |
| 1809 | Leonard Cohen | Dance Me to the End of Love | SR0000061887 | Sony Music Entertainment |
| 1810 | Leonard Cohen | Democracy | SR0000153580 | Sony Music Entertainment |
| 1811 | Leonard Cohen | Everybody Knows | SR0000092709 | Sony Music Entertainment |
| 1812 | Leonard Cohen | Famous Blue Raincoat | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1813 | Leonard Cohen | First We Take Manhattan | SR0000092709 | Sony Music Entertainment |
| 1814 | Leonard Cohen | Hallelujah | SR0000061887 | Sony Music Entertainment |
| 1815 | Leonard Cohen | Hey, That's No Way to Say Goodbye | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1816 | Leonard Cohen | I'm Your Man | SR0000092709 | Sony Music Entertainment |
| 1817 | Leonard Cohen | In My Secret Life | SR0000309539 | Sony Music Entertainment |
| 1818 | Leonard Cohen | On That Day | SR0000363506 | Sony Music Entertainment |
| 1819 | Leonard Cohen | Sisters of Mercy | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1820 | Leonard Cohen | So Long, Marianne | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1821 | Leonard Cohen | Suzanne | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1822 | Leonard Cohen | The Future | SR0000153580 | Sony Music Entertainment |
| 1823 | Leonard Cohen | The Partisan | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1824 | Leonard Cohen | There for You | SR0000363506 | Sony Music Entertainment |
| 1825 | Leonard Cohen | Waiting For The Miracle | SR0000153580 | Sony Music Entertainment |
| 1826 | Leonard Cohen | Who by Fire | RE000890315 | Sony Music Entertainment |
| 1827 | Mariah Carey | Against All Odds (Take a Look at Me Now) | SR0000276595 | Sony Music Entertainment |
| 1828 | Mariah Carey | Anytime You Need a Friend | SR0000178631 | Sony Music Entertainment |
| 1829 | Mariah Carey | Butterfly | SR0000244014 | Sony Music Entertainment |
| 1830 | Mariah Carey | Can't Let Go | SR0000134831 | Sony Music Entertainment |
| 1831 | Mariah Carey | Can't Take That Away (Mariah's Theme) | SR0000276595 | Sony Music Entertainment |
| 1832 | Mariah Carey | Dreamlover | SR0000178631 | Sony Music Entertainment |
| 1833 | Mariah Carey | Emotions | SR0000134831 | Sony Music Entertainment |
| 1834 | Mariah Carey | Fantasy | SR0000215243 | Sony Music Entertainment |
| 1835 | Mariah Carey | Forever | SR0000215243 | Sony Music Entertainment |
| 1836 | Mariah Carey | Fun In Australia | PA0000938234 | Sony Music Entertainment |
| 1837 | Mariah Carey | Heartbreaker | SR0000276595 | Sony Music Entertainment |
| 1838 | Mariah Carey | Hero | SR0000178631 | Sony Music Entertainment |
| 1839 | Mariah Carey | Honey | SR0000244014 | Sony Music Entertainment |
| 1840 | Mariah Carey | I Don't Wanna Cry | SR0000118408 | Sony Music Entertainment |
| 1841 | Mariah Carey | I Still Believe | SR0000263924 | Sony Music Entertainment |
| 1842 | Mariah Carey | I'll Be There | SR0000145494 | Sony Music Entertainment |
| 1843 | Mariah Carey | Love Takes Time | SR0000118408 | Sony Music Entertainment |
| 1844 | Mariah Carey | Make It Happen | SR0000134831 | Sony Music Entertainment |
| 1845 | Mariah Carey | My All | SR0000244014 | Sony Music Entertainment |
| 1846 | Mariah Carey | One Sweet Day | SR0000215243 | Sony Music Entertainment |
| 1847 | Mariah Carey | Someday | SR0000823898 | Sony Music Entertainment |
| 1848 | Mariah Carey | Thank God I Found You | SR0000276595 | Sony Music Entertainment |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1849 | Mariah Carey | Underneath The Stars | SR000015243 | Sony Music Entertainment |
| 1850 | Mariah Carey | Vision of Love | SR0000823901 | Sony Music Entertainment |
| 1851 | Mariah Carey | Without You | SR0000178631 | Sony Music Entertainment |
| 1852 | Meghan Trainor | Better | SR0000775415 | Sony Music Entertainment |
| 1853 | Meghan Trainor | Champagne Problems | SR0000781921 | Sony Music Entertainment |
| 1854 | Meghan Trainor | Dance Like Yo Daddy | SR0000781921 | Sony Music Entertainment |
| 1855 | Meghan Trainor | Friends | SR0000781921 | Sony Music Entertainment |
| 1856 | Meghan Trainor | Goosebumps | SR0000781921 | Sony Music Entertainment |
| 1857 | Meghan Trainor | I Love Me | SR0000775414 | Sony Music Entertainment |
| 1858 | Meghan Trainor | I Won't Let You Down | SR0000781921 | Sony Music Entertainment |
| 1859 | Meghan Trainor | Just a Friend to You | SR0000781921 | Sony Music Entertainment |
| 1860 | Meghan Trainor | Kindly Calm Me Down | SR0000781921 | Sony Music Entertainment |
| 1861 | Meghan Trainor | Me Too | SR0000781921 | Sony Music Entertainment |
| 1862 | Meghan Trainor | Mom | SR0000775409 | Sony Music Entertainment |
| 1863 | Meghan Trainor | NO | SR0000775410 | Sony Music Entertainment |
| 1864 | Meghan Trainor | Thank You | SR0000781921 | Sony Music Entertainment |
| 1865 | Meghan Trainor | Throwback Love | SR0000781921 | Sony Music Entertainment |
| 1866 | Meghan Trainor | Watch Me Do | SR0000775411 | Sony Music Entertainment |
| 1867 | Meghan Trainor | Woman Up | SR0000781921 | Sony Music Entertainment |
| 1868 | Michael Jackson | A Place With No Name | SR0000754292 | Sony Music Entertainment |
| 1869 | Michael Jackson | Another Part of Me | SR0000084256 | Sony Music Entertainment |
| 1870 | Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| 1871 | Michael Jackson | Bad | SR0000084256 | Sony Music Entertainment |
| 1872 | Michael Jackson | Beat It | SR0000041965 | Sony Music Entertainment |
| 1873 | Michael Jackson | Behind the Mask | SR0000669239 | Sony Music Entertainment |
| 1874 | Michael Jackson | Billie Jean | SR0000041965 | Sony Music Entertainment |
| 1875 | Michael Jackson | Black or White | SR0000178165 | Sony Music Entertainment |
| 1876 | Michael Jackson | Break of Dawn | SR0000304780 | Sony Music Entertainment |
| 1877 | Michael Jackson | Can't Let Her Get Away | SR0000178165 | Sony Music Entertainment |
| 1878 | Michael Jackson | Carousel | SR0000304788 | Sony Music Entertainment |
| 1879 | Michael Jackson | Childhood | SR0000212660 | Sony Music Entertainment |
| 1880 | Michael Jackson | Come Together | SR0000212660 | Sony Music Entertainment |
| 1881 | Michael Jackson | Cry | SR0000304780 | Sony Music Entertainment |
| 1882 | Michael Jackson | D.S. | SR0000212660 | Sony Music Entertainment |
| 1883 | Michael Jackson | Dangerous | SR0000178165 | Sony Music Entertainment |
| 1884 | Michael Jackson | Dirty Diana | SR0000084256 | Sony Music Entertainment |
| 1885 | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| 1886 | Michael Jackson | Don't Walk Away | SR0000304780 | Sony Music Entertainment |
| 1887 | Michael Jackson | Earth Song | SR0000212660 | Sony Music Entertainment |
| 1888 | Michael Jackson | Fly Away | SR0000259231 | Sony Music Entertainment |
| 1889 | Michael Jackson | Give In To Me | SR0000178165 | Sony Music Entertainment |
| 1890 | Michael Jackson | Gone Too Soon | SR0000178165 | Sony Music Entertainment |
| 1891 | Michael Jackson | Heal The World | SR0000178165 | Sony Music Entertainment |
| 1892 | Michael Jackson | Heartbreaker | SR0000304780 | Sony Music Entertainment |
| 1893 | Michael Jackson | Heaven Can Wait | SR0000304780 | Sony Music Entertainment |
| 1894 | Michael Jackson | Hold My Hand | SR0000669239 | Sony Music Entertainment |
| 1895 | Michael Jackson | Hollywood Tonight | SR0000669239 | Sony Music Entertainment |
| 1896 | Michael Jackson | I Just Can't Stop Loving You | SR0000822650 | Sony Music Entertainment |
| 1897 | Michael Jackson | In the Closet | SR0000178165 | Sony Music Entertainment |
| 1898 | Michael Jackson | Invincible | SR0000304780 | Sony Music Entertainment |
| 1899 | Michael Jackson | Is It Scary / Threatened | SR0000711796 | Sony Music Entertainment |
| 1900 | Michael Jackson | Jam | SR0000178165 | Sony Music Entertainment |
| 1901 | Michael Jackson | Just Good Friends | SR0000084256 | Sony Music Entertainment |
| 1902 | Michael Jackson | Keep the Faith | SR0000178165 | Sony Music Entertainment |
| 1903 | Michael Jackson | Leave Me Alone | SR0000084256 | Sony Music Entertainment |
| 1904 | Michael Jackson | Liberian Girl | SR0000084256 | Sony Music Entertainment |
| 1905 | Michael Jackson | Love Never Felt so Good | SR0000754292 | Sony Music Entertainment |
| 1906 | Michael Jackson | Man In The Mirror | SR0000084256 | Sony Music Entertainment |
| 1907 | Michael Jackson | Michael Jackson's Ghosts | SR0000236181 | Sony Music Entertainment |
| 1908 | Michael Jackson | Money | SR0000212660 | Sony Music Entertainment |
| 1909 | Michael Jackson | Morphine | SR0000236181 | Sony Music Entertainment |
| 1910 | Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| 1911 | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| 1912 | Michael Jackson | Privacy | SR0000304780 | Sony Music Entertainment |
| 1913 | Michael Jackson | Remember the Time | SR0000178165 | Sony Music Entertainment |
| 1914 | Michael Jackson | Rock With You | SR0000011120 | Sony Music Entertainment |
| 1915 | Michael Jackson | Scream | SR0000212660 | Sony Music Entertainment |
| 1916 | Michael Jackson | She Drives Me Wild | SR0000178165 | Sony Music Entertainment |
| 1917 | Michael Jackson | She's Out Of My Life | SR0000011120 | Sony Music Entertainment |
| 1918 | Michael Jackson | Smooth Criminal | SR0000084256 | Sony Music Entertainment |
| 1919 | Michael Jackson | Speechless | SR0000304780 | Sony Music Entertainment |
| 1920 | Michael Jackson | Speed Demon | SR0000084256 | Sony Music Entertainment |
| 1921 | Michael Jackson | Stranger In Moscow | SR0000212660 | Sony Music Entertainment |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1922 | Michael Jackson | Streetwalker | SR0000259231 | Sony Music Entertainment |
| 1923 | Michael Jackson | Tabloid Junkie | SR0000212660 | Sony Music Entertainment |
| 1924 | Michael Jackson | The Girl Is Mine | SR0000041013 | Sony Music Entertainment |
| 1925 | Michael Jackson | The Lost Children | SR0000304780 | Sony Music Entertainment |
| 1926 | Michael Jackson | The Way You Make Me Feel | SR0000084256 | Sony Music Entertainment |
| 1927 | Michael Jackson | This Time Around | SR0000212660 | Sony Music Entertainment |
| 1928 | Michael Jackson | Threatened | SR0000304780 | Sony Music Entertainment |
| 1929 | Michael Jackson | Unbreakable | SR0000304780 | Sony Music Entertainment |
| 1930 | Michael Jackson | Whatever Happens | SR0000304780 | Sony Music Entertainment |
| 1931 | Michael Jackson | Who Is It | SR0000178165 | Sony Music Entertainment |
| 1932 | Michael Jackson | Why You Wanna Trip on Me | SR0000178165 | Sony Music Entertainment |
| 1933 | Michael Jackson | Will You Be There | SR0000178165 | Sony Music Entertainment |
| 1934 | Michael Jackson | Workin' Day and Night | SR0000011120 | Sony Music Entertainment |
| 1935 | Michael Jackson | You Are My Life | SR0000304780 | Sony Music Entertainment |
| 1936 | Michael Jackson | You Are Not Alone | SR0000212660 | Sony Music Entertainment |
| 1937 | Michael Jackson | You Rock My World | SR0000791010 | Sony Music Entertainment |
| 1938 | Nas | 2nd Childhood | SR0000305698 | Sony Music Entertainment |
| 1939 | Nas | A Message To The Feds, Sincerely, We The People | SR0000349133 | Sony Music Entertainment |
| 1940 | Nas | Big Girl | SR0000276671 | Sony Music Entertainment |
| 1941 | Nas | Book Of Rhymes | SR0000332713 | Sony Music Entertainment |
| 1942 | Nas | Braveheart Party | SR0000305698 | Sony Music Entertainment |
| 1943 | Nas | Bringing the Gap | SR0000349133 | Sony Music Entertainment |
| 1944 | Nas | Come Get Me | SR0000276671 | Sony Music Entertainment |
| 1945 | Nas | Dance | SR0000332713 | Sony Music Entertainment |
| 1946 | Nas | Destroy & Rebuild | SR0000305698 | Sony Music Entertainment |
| 1947 | Nas | Disciple | SR0000349133 | Sony Music Entertainment |
| 1948 | Nas | Dr. Knockboot | SR0000175149 | Sony Music Entertainment |
| 1949 | Nas | Ether | SR0000305698 | Sony Music Entertainment |
| 1950 | Nas | Every Ghetto | SR0000305698 | Sony Music Entertainment |
| 1951 | Nas | Family | SR0000276671 | Sony Music Entertainment |
| 1952 | Nas | Favor for a Favor (Explicit) | SR0000175149 | Sony Music Entertainment |
| 1953 | Nas | Get Down | SR0000332713 | Sony Music Entertainment |
| 1954 | Nas | Getting Married | SR0000349133 | Sony Music Entertainment |
| 1955 | Nas | Ghetto Prisoners | SR0000175149 | Sony Music Entertainment |
| 1956 | Nas | God Love Us | SR0000276671 | Sony Music Entertainment |
| 1957 | NAS | Gotta Luv It | SR0000314307 | Sony Music Entertainment |
| 1958 | Nas | Halftime (Explicit) | SR0000207177 | Sony Music Entertainment |
| 1959 | Nas | Hate Me Now | SR0000175149 | Sony Music Entertainment |
| 1960 | Nas | Hey Nas | SR0000332713 | Sony Music Entertainment |
| 1961 | Nas | I Can | SR0000332713 | Sony Music Entertainment |
| 1962 | Nas | I Want to Talk to You | SR0000175149 | Sony Music Entertainment |
| 1963 | Nas | It Ain't Hard to Tell (Explicit) | SR0000826218 | Sony Music Entertainment |
| 1964 | Nas | Just a Moment | SR0000349133 | Sony Music Entertainment |
| 1965 | Nas | K-I-SS-I-N-G | SR0000175149 | Sony Music Entertainment |
| 1966 | Nas | Last Real N***** Alive | SR0000332713 | Sony Music Entertainment |
| 1967 | Nas | Last Words | SR0000276671 | Sony Music Entertainment |
| 1968 | Nas | Life Is What You Make It | SR0000175149 | Sony Music Entertainment |
| 1969 | Nas | Life We Chose | SR0000276671 | Sony Music Entertainment |
| 1970 | Nas | Life's a Bitch | SR0000207177 | Sony Music Entertainment |
| 1971 | Nas | Live Now | SR0000349133 | Sony Music Entertainment |
| 1972 | Nas | Made You Look | SR0000823217 | Sony Music Entertainment |
| 1973 | Nas | Mastermind | SR0000332713 | Sony Music Entertainment |
| 1974 | Nas | Me & You (Dedicated To Destiny) | SR0000349133 | Sony Music Entertainment |
| 1975 | Nas | Memory Lane (Sittin' in da Park) | SR0000207177 | Sony Music Entertainment |
| 1976 | Nas | Money Is My Bitch | SR0000175149 | Sony Music Entertainment |
| 1977 | Nas | My Country | SR0000305698 | Sony Music Entertainment |
| 1978 | Nas | N.Y. State of Mind (Explicit) | SR0000207177 | Sony Music Entertainment |
| 1979 | Nas | N.Y. State of Mind, Pt. II | SR0000175149 | Sony Music Entertainment |
| 1980 | Nas | Nas Is Like | SR0000175149 | Sony Music Entertainment |
| 1981 | Nas | Nastradamus | SR0000276671 | Sony Music Entertainment |
| 1982 | Nas | Nazareth Savage | SR0000349133 | Sony Music Entertainment |
| 1983 | Nas | New World (Explicit) | SR0000276671 | Sony Music Entertainment |
| 1984 | Nas | No One Else In The Room | SR0000349133 | Sony Music Entertainment |
| 1985 | Nas | One Love (Explicit) | SR0000207177 | Sony Music Entertainment |
| 1986 | Nas | One Mic | SR0000305698 | Sony Music Entertainment |
| 1987 | Nas | One Time 4 Your Mind | SR0000207177 | Sony Music Entertainment |
| 1988 | Nas | Project Windows | SR0000276671 | Sony Music Entertainment |
| 1989 | Nas | Quiet Niggas | SR0000276671 | Sony Music Entertainment |
| 1990 | Nas | Reason | SR0000349133 | Sony Music Entertainment |
| 1991 | Nas | Remember The Times | SR0000349133 | Sony Music Entertainment |
| 1992 | Nas | Represent (Explicit) | SR0000207177 | Sony Music Entertainment |
| 1993 | Nas | Revolutionary Warfare | SR0000332713 | Sony Music Entertainment |
| 1994 | Nas | Rewind | SR0000305698 | Sony Music Entertainment |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1995 | Nas | Rule | SR0000305698 | Sony Music Entertainment |
| 1996 | Nas | Sekou Story (Explicit) | SR0000349133 | Sony Music Entertainment |
| 1997 | Nas | Shoot 'em Up | SR0000276671 | Sony Music Entertainment |
| 1998 | Nas | Small World | SR0000175149 | Sony Music Entertainment |
| 1999 | Nas | Smokin' | SR0000305698 | Sony Music Entertainment |
| 2000 | Nas | Some Of Us Have Angels | SR0000276671 | Sony Music Entertainment |
| 2001 | Nas | Star Wars | SR0000354112 | Sony Music Entertainment |
| 2002 | Nas | Stillmatic (The Intro) | SR0000305698 | Sony Music Entertainment |
| 2003 | Nas | Street's Disciple | SR0000349133 | Sony Music Entertainment |
| 2004 | Nas | The Cross | SR0000332713 | Sony Music Entertainment |
| 2005 | Nas | The Genesis | SR0000207177 | Sony Music Entertainment |
| 2006 | Nas | The Makings Of A Perfect Bitch | SR0000349133 | Sony Music Entertainment |
| 2007 | Nas | The Prediction | SR0000276671 | Sony Music Entertainment |
| 2008 | Nas | The World Is Yours (Explicit) | SR0000207177 | Sony Music Entertainment |
| 2009 | Nas | These Are Our Heroes | SR0000349133 | Sony Music Entertainment |
| 2010 | Nas | Thief's Theme (Explicit) | PA0001234159 | Sony Music Entertainment |
| 2011 | Nas | Thugz Mansion (N.Y.) | SR0000332713 | Sony Music Entertainment |
| 2012 | Nas | U.B.R. (Unauthorized Biography Of Rakim) | SR0000349133 | Sony Music Entertainment |
| 2013 | Nas | Undying Love | SR0000175149 | Sony Music Entertainment |
| 2014 | Nas | Virgo | SR0000349133 | Sony Music Entertainment |
| 2015 | Nas | War | SR0000349133 | Sony Music Entertainment |
| 2016 | Nas | Warrior Song | SR0000332713 | Sony Music Entertainment |
| 2017 | Nas | We Will Survive | SR0000175149 | Sony Music Entertainment |
| 2018 | Nas | What Goes Around | SR0000305698 | Sony Music Entertainment |
| 2019 | Nas | You Owe Me | SR0000276671 | Sony Music Entertainment |
| 2020 | Nas | You Won't See Me Tonight | SR0000175085 | Sony Music Entertainment |
| 2021 | Nas | You're da Man | SR0000305698 | Sony Music Entertainment |
| 2022 | Nas | Zone Out | SR0000332713 | Sony Music Entertainment |
| 2023 | Nine Inch Nails | Came Back Haunted | SR0000732235 | Sony Music Entertainment |
| 2024 | Nine Inch Nails | Find My Way | SR0000735234 | Sony Music Entertainment |
| 2025 | Oasis | Cast No Shadow | SR0000289141 | Sony Music Entertainment |
| 2026 | Oasis | Champagne Supernova | SR0000289141 | Sony Music Entertainment |
| 2027 | Oasis | Don't Look Back In Anger | SR0000289141 | Sony Music Entertainment |
| 2028 | Oasis | Hello | SR0000289141 | Sony Music Entertainment |
| 2029 | Oasis | Hey Now! | SR0000289141 | Sony Music Entertainment |
| 2030 | Oasis | Morning Glory | PA0000772062 | Sony Music Entertainment |
| 2031 | Oasis | Roll With It | SR0000289141 | Sony Music Entertainment |
| 2032 | Oasis | She's Electric | SR0000289141 | Sony Music Entertainment |
| 2033 | Oasis | Some Might Say | SR0000289141 | Sony Music Entertainment |
| 2034 | Oasis | Wonderwall | SR0000289141 | Sony Music Entertainment |
| 2035 | One Direction | Back For You | SR0000714020 | Sony Music Entertainment |
| 2036 | One Direction | C'mon, C'mon | SR0000714020 | Sony Music Entertainment |
| 2037 | One Direction | Change My Mind | SR0000714020 | Sony Music Entertainment |
| 2038 | One Direction | Heart Attack | SR0000714020 | Sony Music Entertainment |
| 2039 | One Direction | I Would | SR0000714020 | Sony Music Entertainment |
| 2040 | One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |
| 2041 | One Direction | Last First Kiss | SR0000714020 | Sony Music Entertainment |
| 2042 | One Direction | Little Things | SR0000714020 | Sony Music Entertainment |
| 2043 | One Direction | Live While We're Young | SR0000797376 | Sony Music Entertainment |
| 2044 | One Direction | Over Again | SR0000714020 | Sony Music Entertainment |
| 2045 | One Direction | Rock Me | SR0000714020 | Sony Music Entertainment |
| 2046 | One Direction | Summer Love | SR0000714020 | Sony Music Entertainment |
| 2047 | One Direction | They Don't Know About Us | SR0000714020 | Sony Music Entertainment |
| 2048 | Pharrell Williams | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| 2049 | Pharrell Williams | Gust of Wind | SR0000756467 | Sony Music Entertainment |
| 2050 | Pharrell Williams | Hunter | SR0000756467 | Sony Music Entertainment |
| 2051 | Pharrell Williams | It Girl | SR0000756467 | Sony Music Entertainment |
| 2052 | Pharrell Williams | Marilyn Monroe | SR0000756467 | Sony Music Entertainment |
| 2053 | Pink Floyd | Another Brick In The Wall, Pt. 1 | SR0000760973 | Sony Music Entertainment |
| 2054 | Pink Floyd | Another Brick In The Wall, Pt. 3 | SR0000760973 | Sony Music Entertainment |
| 2055 | Pink Floyd | Bring The Boys Back Home | SR0000760973 | Sony Music Entertainment |
| 2056 | Pink Floyd | Comfortably Numb | SR0000760973 | Sony Music Entertainment |
| 2057 | Pink Floyd | Don't Leave Me Now | SR0000760973 | Sony Music Entertainment |
| 2058 | Pink Floyd | Empty Spaces | SR0000760973 | Sony Music Entertainment |
| 2059 | Pink Floyd | Goodbye Blue Sky | SR0000760973 | Sony Music Entertainment |
| 2060 | Pink Floyd | Goodbye Cruel World | SR0000760973 | Sony Music Entertainment |
| 2061 | Pink Floyd | In The Flesh? | SR0000760973 | Sony Music Entertainment |
| 2062 | Pink Floyd | Is There Anybody Out There? | SR0000760973 | Sony Music Entertainment |
| 2063 | Pink Floyd | Mother | SR0000760973 | Sony Music Entertainment |
| 2064 | Pink Floyd | Nobody Home | SR0000760973 | Sony Music Entertainment |
| 2065 | Pink Floyd | One Of My Turns | SR0000760973 | Sony Music Entertainment |
| 2066 | Pink Floyd | Outside The Wall | SR0000760973 | Sony Music Entertainment |
| 2067 | Pink Floyd | Run Like Hell | SR0000760973 | Sony Music Entertainment |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2068 | Pink Floyd | The Show Must Go On | SR0000760973 | Sony Music Entertainment |
| 2069 | Pink Floyd | The Thin Ice | SR0000760973 | Sony Music Entertainment |
| 2070 | Pink Floyd | The Trial | SR0000760973 | Sony Music Entertainment |
| 2071 | Pink Floyd | Vera | SR0000760973 | Sony Music Entertainment |
| 2072 | Pink Floyd | Waiting For The Worms | SR0000760973 | Sony Music Entertainment |
| 2073 | Pink Floyd | Young Lust | SR0000760973 | Sony Music Entertainment |
| 2074 | Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| 2075 | R. Kelly | How Do I Tell Her? | SR0000671356 | Sony Music Entertainment |
| 2076 | R. Kelly | Just Can't Get Enough | SR0000671356 | Sony Music Entertainment |
| 2077 | R. Kelly | Just Like That | SR0000671356 | Sony Music Entertainment |
| 2078 | R. Kelly | Lost In Your Love | SR0000671356 | Sony Music Entertainment |
| 2079 | R. Kelly | Love Is | SR0000671356 | Sony Music Entertainment |
| 2080 | R. Kelly | Love Letter | SR0000671356 | Sony Music Entertainment |
| 2081 | R. Kelly | Love Letter Prelude | SR0000671356 | Sony Music Entertainment |
| 2082 | R. Kelly | Music Must Be a Lady | SR0000671356 | Sony Music Entertainment |
| 2083 | R. Kelly | Not Feelin' the Love | SR0000671356 | Sony Music Entertainment |
| 2084 | R. Kelly | Number One Hit | SR0000671356 | Sony Music Entertainment |
| 2085 | R. Kelly | Radio Message | SR0000671356 | Sony Music Entertainment |
| 2086 | R. Kelly | Taxi Cab | SR0000671356 | Sony Music Entertainment |
| 2087 | R. Kelly | When a Woman Loves | SR0000671356 | Sony Music Entertainment |
| 2088 | Rage Against The Machine | Bulls On Parade (Explicit) | SR0000222705 | Sony Music Entertainment |
| 2089 | Rage Against The Machine | Calm Like A Bomb | SR0000276602 | Sony Music Entertainment |
| 2090 | Rage Against The Machine | Guerrilla Radio (Explicit) | SR0000276602 | Sony Music Entertainment |
| 2091 | Rage Against The Machine | People of the Sun | SR0000222705 | Sony Music Entertainment |
| 2092 | Rage Against The Machine | Roll Right (Explicit) | SR0000222705 | Sony Music Entertainment |
| 2093 | Rage Against The Machine | Sleep Now In the Fire | SR0000276602 | Sony Music Entertainment |
| 2094 | Rage Against The Machine | Testify | SR0000276602 | Sony Music Entertainment |
| 2095 | Rage Against The Machine | Voice of the Voiceless | SR0000276602 | Sony Music Entertainment |
| 2096 | Rage Against The Machine | Year of tha Boomerang (Explicit) | SR0000222705 | Sony Music Entertainment |
| 2097 | Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| 2098 | Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| 2099 | Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| 2100 | Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| 2101 | Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| 2102 | Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| 2103 | Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| 2104 | Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| 2105 | Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| 2106 | Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| 2107 | System Of A Down | Aerials | SR0000301898 | Sony Music Entertainment |
| 2108 | System Of A Down | Bounce | SR0000301898 | Sony Music Entertainment |
| 2109 | System Of A Down | Chop Suey! | SR0000301898 | Sony Music Entertainment |
| 2110 | System Of A Down | Toxicity | SR0000301898 | Sony Music Entertainment |
| 2111 | Tony Bennett | Body and Soul | SR0000114744 | Sony Music Entertainment |
| 2112 | Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| 2113 | Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| 2114 | Usher | Climax | SR0000731104 | Sony Music Entertainment |
| 2115 | Usher | Dive | SR0000731104 | Sony Music Entertainment |
| 2116 | Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| 2117 | Usher | Hot Thing | SR0000731104 | Sony Music Entertainment |
| 2118 | Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| 2119 | Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |
| 2120 | Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| 2121 | Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| 2122 | Usher | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| 2123 | Usher | Numb | SR0000731104 | Sony Music Entertainment |
| 2124 | Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| 2125 | Usher | Scream | SR0000731104 | Sony Music Entertainment |
| 2126 | Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| 2127 | Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| 2128 | Usher | Twisted | SR0000731104 | Sony Music Entertainment |
| 2129 | Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| 2130 | Jamie Foxx | Can I Take U Home | SR0000374820 | Arista Music |
| 2131 | Jamie Foxx | Do What It Do | SR0000374820 | Arista Music |
| 2132 | Jamie Foxx | Extravaganza | SR0000374820 | Arista Music |
| 2133 | Jamie Foxx | Get This Money | SR0000374820 | Arista Music |
| 2134 | Jamie Foxx | Heaven | SR0000374820 | Arista Music |
| 2135 | Jamie Foxx | Storm (Forecast) | SR0000374820 | Arista Music |
| 2136 | Jamie Foxx | Three Letter Word | SR0000374820 | Arista Music |
| 2137 | Jamie Foxx | Unpredictable | SR0000374820 | Arista Music |
| 2138 | Jamie Foxx | VIP | SR0000374820 | Arista Music |
| 2139 | Jamie Foxx | Warm Bed | SR0000374820 | Arista Music |
| 2140 | Jamie Foxx | Wish U Were Here | SR0000374820 | Arista Music |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2141 | Jamie Foxx featuring Common | U Still Got It (Interlude) | SR0000374820 | Arista Music |
| 2142 | Jamie Foxx featuring Mary J. Blige | Love Changes | SR0000374820 | Arista Music |
| 2143 | Jamie Foxx featuring The Game and Snoop Dogg | With You | SR0000374820 | Arista Music |
| 2144 | Jamie Foxx featuring Twista | DJ Play A Love Song | SR0000374820 | Arista Music |
| 2145 | Kenny Chesney | Anything but Mine | SR0000341104 | Arista Music |
| 2146 | Kenny Chesney | There Goes My Life | SR0000341104 | Arista Music |
| 2147 | Dido | All You Want (Audio) | SR0000289904 | Arista Records LLC |
| 2148 | Dido | Don't Think Of Me | SR0000289904 | Arista Records LLC |
| 2149 | Dido | Here With Me | SR0000289904 | Arista Records LLC |
| 2150 | Dido | Honestly Ok | SR0000289904 | Arista Records LLC |
| 2151 | Dido | Hunter (Radio Edit) (Audio) | SR0000289904 | Arista Records LLC |
| 2152 | Dido | I'm No Angel (Audio) | SR0000289904 | Arista Records LLC |
| 2153 | Dido | Isobel | SR0000289904 | Arista Records LLC |
| 2154 | Dido | My Life (Audio) | SR0000289904 | Arista Records LLC |
| 2155 | Dido | My Lover's Gone (Audio) | SR0000289904 | Arista Records LLC |
| 2156 | Dido | Slide (Audio) | SR0000289904 | Arista Records LLC |
| 2157 | Dido | Take My Hand (Audio) | SR0000289904 | Arista Records LLC |
| 2158 | Dido | Thank You | SR0000289904 | Arista Records LLC |
| 2159 | A Tribe Called Quest | 8 Million Stories | SR0000185359 | Zomba Recording LLC |
| 2160 | A Tribe Called Quest | Award Tour | SR0000185359 | Zomba Recording LLC |
| 2161 | A Tribe Called Quest | Clap Your Hands | SR0000185359 | Zomba Recording LLC |
| 2162 | A Tribe Called Quest | Electric Relaxation (Relax Yourself Girl) | SR0000185359 | Zomba Recording LLC |
| 2163 | A Tribe Called Quest | Keep It Rollin' | SR0000185359 | Zomba Recording LLC |
| 2164 | A Tribe Called Quest | Lyrics To Go | SR0000185359 | Zomba Recording LLC |
| 2165 | A Tribe Called Quest | Oh My God | SR0000185359 | Zomba Recording LLC |
| 2166 | A Tribe Called Quest | Steve Biko (Stir it up) | SR0000185359 | Zomba Recording LLC |
| 2167 | A Tribe Called Quest | Sucka Nigga | SR0000185359 | Zomba Recording LLC |
| 2168 | Bruno Mars | 24K Magic | SR0000791729 | Atlantic Recording Corporation |
| 2169 | Bruno Mars | Calling All My Lovelies | SR0000791729 | Atlantic Recording Corporation |
| 2170 | Bruno Mars | Chunky | SR0000791729 | Atlantic Recording Corporation |
| 2171 | Bruno Mars | Finesse (Remix) [feat. Cardi B] | SR0000791729 | Atlantic Recording Corporation |
| 2172 | Bruno Mars | Gorilla | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2173 | Bruno Mars | If I Knew | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2174 | Bruno Mars | Locked out of Heaven | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2175 | Bruno Mars | Money Make Her Smile | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2176 | Bruno Mars | Moonshine | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2177 | Bruno Mars | Natalie | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2178 | Bruno Mars | Perm | SR0000791729 | Atlantic Recording Corporation |
| 2179 | Bruno Mars | Show Me | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2180 | Bruno Mars | Straight up & Down | SR0000791729 | Atlantic Recording Corporation |
| 2181 | Bruno Mars | Too Good to Say Goodbye | SR0000791729 | Atlantic Recording Corporation |
| 2182 | Bruno Mars | Treasure | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2183 | Bruno Mars | Versace on the Floor | SR0000791729 | Atlantic Recording Corporation |
| 2184 | Bruno Mars | When I Was Your Man | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2185 | Bruno Mars | Young Girls | SR0000715738 / SR0000756206 | Atlantic Recording Corporation |
| 2186 | Cardi B | Bartier Cardi (feat. 21 Savage) | SR0000823670 | Atlantic Recording Corporation |
| 2187 | Cardi B | Be Careful | SR0000823667 | Atlantic Recording Corporation |
| 2188 | Cardi B | Best Life (feat. Chance The Rapper) | SR0000823652 | Atlantic Recording Corporation |
| 2189 | Cardi B | Bickenhead | SR0000823652 | Atlantic Recording Corporation |
| 2190 | Cardi B | Drip (feat. Migos) | SR0000823664 | Atlantic Recording Corporation |
| 2191 | Cardi B | Get Up 10 | SR0000823668 | Atlantic Recording Corporation |
| 2192 | Cardi B | I Do (feat. SZA) | SR0000823652 | Atlantic Recording Corporation |
| 2193 | Cardi B | Money Bag | SR0000823652 | Atlantic Recording Corporation |
| 2194 | Cardi B | Ring (feat. Kehlani) | SR0000823652 | Atlantic Recording Corporation |
| 2195 | Cardi B | Thru Your Phone | SR0000823652 | Atlantic Recording Corporation |
| 2196 | Cardi B & YG | She Bad | SR0000823652 | Atlantic Recording Corporation |
| 2197 | Cardi B, Bad Bunny & J Balvin | I Like It | SR0000823652 | Atlantic Recording Corporation |
| 2198 | James Blunt | 1973 | SR0000622845 | Atlantic Recording Corporation |
| 2199 | James Blunt | Annie | SR0000622845 | Atlantic Recording Corporation |
| 2200 | James Blunt | Carry You Home | SR0000622845 | Atlantic Recording Corporation |
| 2201 | James Blunt | Give Me Some Love | SR0000622845 | Atlantic Recording Corporation |
| 2202 | James Blunt | I Really Want You | SR0000622845 | Atlantic Recording Corporation |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2203 | James Blunt | I'll Take Everything | SR0000622845 | Atlantic Recording Corporation |
| 2204 | James Blunt | One of the Brightest Stars | SR0000622845 | Atlantic Recording Corporation |
| 2205 | James Blunt | Same Mistake | SR0000622845 | Atlantic Recording Corporation |
| 2206 | James Blunt | Shine On | SR0000622845 | Atlantic Recording Corporation |
| 2207 | Lupe Fiasco | Kick, Push | SR0000397510 | Atlantic Recording Corporation |
| 2208 | Skillet | American Noise | SR0000725983 | Atlantic Recording Corporation |
| 2209 | Skillet | Angels Fall Down (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | SR0000678433 | Atlantic Recording Corporation |
| 2210 | Skillet | Awake and Alive | SR0000657152 | Atlantic Recording Corporation |
| 2211 | Skillet | Believe | SR0000657152 | Atlantic Recording Corporation |
| 2212 | Skillet | Better Than Drugs | SR0000394689 | Atlantic Recording Corporation |
| 2213 | Skillet | Circus for a Psycho | SR0000725983 | Atlantic Recording Corporation |
| 2214 | Skillet | Comatose | SR0000394689 | Atlantic Recording Corporation |
| 2215 | Skillet | Dead Inside | SR0000657156 | Atlantic Recording Corporation |
| 2216 | Skillet | Don't Wake Me | SR0000657152 | Atlantic Recording Corporation |
| 2217 | Skillet | Falling Inside the Black | SR0000394689 | Atlantic Recording Corporation |
| 2218 | Skillet | Fire and Fury | SR0000725983 | Atlantic Recording Corporation |
| 2219 | Skillet | Forgiven | SR0000657152 | Atlantic Recording Corporation |
| 2220 | Skillet | Good to Be Alive | SR0000725983 | Atlantic Recording Corporation |
| 2221 | Skillet | Hard to Find | SR0000725983 | Atlantic Recording Corporation |
| 2222 | Skillet | Hero | SR0000657152 | Atlantic Recording Corporation |
| 2223 | Skillet | Intro (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | SR0000678433 | Atlantic Recording Corporation |
| 2224 | Skillet | It's Not Me, It's You | SR0000657152 | Atlantic Recording Corporation |
| 2225 | Skillet | Live Free or Let Me Die | SR0000678433 | Atlantic Recording Corporation |
| 2226 | Skillet | Looking for Angels | SR0000394689 | Atlantic Recording Corporation |
| 2227 | Skillet | Lucy | SR0000657152 | Atlantic Recording Corporation |
| 2228 | Skillet | Madness in Me | SR0000725983 | Atlantic Recording Corporation |
| 2229 | Skillet | Monster | SR0000657152 | Atlantic Recording Corporation |
| 2230 | Skillet | My Religion | SR0000725983 | Atlantic Recording Corporation |
| 2231 | Skillet | Never Surrender | SR0000657152 | Atlantic Recording Corporation |
| 2232 | Skillet | Not Gonna Die | SR0000725983 | Atlantic Recording Corporation |
| 2233 | Skillet | One Day Too Late | SR0000657152 | Atlantic Recording Corporation |
| 2234 | Skillet | Rebirthing | SR0000394689 | Atlantic Recording Corporation |
| 2235 | Skillet | Rise | SR0000725983 | Atlantic Recording Corporation |
| 2236 | Skillet | Salvation | SR0000725983 | Atlantic Recording Corporation |
| 2237 | Skillet | Savior (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | SR0000678433 | Atlantic Recording Corporation |
| 2238 | Skillet | Say Goodbye | SR0000394689 | Atlantic Recording Corporation |
| 2239 | Skillet | Should've When You Could've | SR0000657152 | Atlantic Recording Corporation |
| 2240 | Skillet | Sick of It | SR0000725983 | Atlantic Recording Corporation |
| 2241 | Skillet | Sometimes | SR0000657152 | Atlantic Recording Corporation |
| 2242 | Skillet | The Last Night | SR0000394689 | Atlantic Recording Corporation |
| 2243 | Skillet | The Older I Get | SR0000394689 | Atlantic Recording Corporation |
| 2244 | Skillet | Those Nights | SR0000394689 | Atlantic Recording Corporation |
| 2245 | Skillet | What I Believe | SR0000725983 | Atlantic Recording Corporation |
| 2246 | Skillet | Whispers in the Dark | SR0000394689 | Atlantic Recording Corporation |
| 2247 | Skillet | Would It Matter | SR0000657156 | Atlantic Recording Corporation |
| 2248 | Skillet | Yours to Hold | SR0000394689 | Atlantic Recording Corporation |
| 2249 | Staind | All I Want | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2250 | Staind | Believe | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2251 | Staind | Break Away | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2252 | Staind | Lost Along the Way | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2253 | Staind | Nothing Left to Say | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2254 | Staind | Pardon Me | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2255 | Staind | Raining Again | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2256 | Staind | Rainy Day Parade | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2257 | Staind | Save Me | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2258 | Staind | Tangled up in You | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2259 | Staind | The Corner | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2260 | Staind | The Way I Am | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2261 | Staind | This Is It | SR0000652574 / SR0000708769 | Atlantic Recording Corporation |
| 2262 | Stevie Nicks | Stop Draggin' My Heart Around (with Tom Petty and The Heartbreakers) | SR0000027916 | Atlantic Recording Corporation |
| 2263 | Tracy Chapman | Change | SR0000387713 | Atlantic Recording Corporation |
| 2264 | Tracy Chapman | Save Us All | SR0000648829 | Atlantic Recording Corporation |
| 2265 | Tracy Chapman | Sing for You | SR0000648829 | Atlantic Recording Corporation |
| 2266 | Wiz Khalifa | Ass Drop | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2267 | Wiz Khalifa | Bluffin (feat. Berner) | SR0000715951 | Atlantic Recording Corporation |
| 2268 | Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |
| 2269 | Wiz Khalifa | Got Everything (feat. Courtney Noelle) | SR0000715951 | Atlantic Recording Corporation |
| 2270 | Wiz Khalifa | Hope (feat. Ty Dolla $ign) | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2271 | Wiz Khalifa | House in the Hills (feat. Curren$y) | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2272 | Wiz Khalifa | Incense | SR0000780234 | Atlantic Recording Corporation |
| 2273 | Wiz Khalifa | Initiation (feat. Lola Monroe) | SR0000715951 | Atlantic Recording Corporation |
| 2274 | Wiz Khalifa | It's Nothin (feat. 2 Chainz) | SR0000715951 | Atlantic Recording Corporation |
| 2275 | Wiz Khalifa | KK (feat. Project Pat & Juicy J) | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2276 | Wiz Khalifa | Let It Go (feat. Akon) | SR0000715951 | Atlantic Recording Corporation |
| 2277 | Wiz Khalifa | Medicated (feat. Chevy Woods & Juicy J) | SR0000715951 | Atlantic Recording Corporation |
| 2278 | Wiz Khalifa | No Gain | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2279 | Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |
| 2280 | Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| 2281 | Wiz Khalifa | Promises | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2282 | Wiz Khalifa | Raw | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2283 | Wiz Khalifa | Remember You (feat. The Weeknd) | SR0000715951 | Atlantic Recording Corporation |
| 2284 | Wiz Khalifa | Rise Above (feat. Pharrell, Tuki Carter & Amber Rose) | SR0000715951 | Atlantic Recording Corporation |
| 2285 | Wiz Khalifa | So High (feat. Ghost Loft) | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2286 | Wiz Khalifa | Stayin out All Night | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2287 | Wiz Khalifa | Still Down (feat. Chevy Woods & Ty Dolla $ign) | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2288 | Wiz Khalifa | The Bluff (feat. Cam'Ron) | SR0000715951 | Atlantic Recording Corporation |
| 2289 | Wiz Khalifa | The Plan (feat. Juicy J) | SR0000715951 | Atlantic Recording Corporation |
| 2290 | Wiz Khalifa | The Sleaze | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2291 | Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| 2292 | Wiz Khalifa | True Colors (feat. Nicki Minaj) | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2293 | Wiz Khalifa | Up in It | SR0000715951 | Atlantic Recording Corporation |
| 2294 | Wiz Khalifa | We Dem Boyz | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2295 | Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| 2296 | Wiz Khalifa | You and Your Friends (feat. Snoop Dogg & Ty Dolla $ign) | SR0000780218 / SR0000780234 | Atlantic Recording Corporation |
| 2297 | Staind | Blow Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 2298 | Staind | Can't Believe | SR0000297677 | Elektra Entertainment Group Inc. |
| 2299 | Staind | Change | SR0000297677 | Elektra Entertainment Group Inc. |
| 2300 | Staind | Could It Be | SR0000332424 | Elektra Entertainment Group Inc. |
| 2301 | Staind | Epiphany | SR0000297677 | Elektra Entertainment Group Inc. |
| 2302 | Staind | Fade | SR0000297677 | Elektra Entertainment Group Inc. |
| 2303 | Staind | Falling Down | SR0000332424 | Elektra Entertainment Group Inc. |
| 2304 | Staind | Fill Me Up | SR0000332424 | Elektra Entertainment Group Inc. |
| 2305 | Staind | For You | SR0000297677 | Elektra Entertainment Group Inc. |
| 2306 | Staind | Fray | SR0000332424 | Elektra Entertainment Group Inc. |
| 2307 | Staind | How About You | SR0000332424 | Elektra Entertainment Group Inc. |
| 2308 | Staind | It's Been Awhile | SR0000297677 | Elektra Entertainment Group Inc. |
| 2309 | Staind | Layne | SR0000332424 | Elektra Entertainment Group Inc. |
| 2310 | Staind | Open Your Eyes | SR0000297677 | Elektra Entertainment Group Inc. |
| 2311 | Staind | Outside | SR0000297677 | Elektra Entertainment Group Inc. |
| 2312 | Staind | Pressure | SR0000297677 | Elektra Entertainment Group Inc. |
| 2313 | Staind | Price to Play | SR0000332424 | Elektra Entertainment Group Inc. |
| 2314 | Staind | Reality | SR0000332424 | Elektra Entertainment Group Inc. |
| 2315 | Staind | So Far Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 2316 | Staind | Suffer | SR0000297677 | Elektra Entertainment Group Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2317 | Staind | Take It | SR0000297677 | Elektra Entertainment Group Inc. |
| 2318 | Staind | Tonight | SR0000332424 | Elektra Entertainment Group Inc. |
| 2319 | Staind | Warm Safe Place | SR0000297677 | Elektra Entertainment Group Inc. |
| 2320 | Staind | Waste | SR0000297677 | Elektra Entertainment Group Inc. |
| 2321 | Staind | Yesterday | SR0000332424 | Elektra Entertainment Group Inc. |
| 2322 | Staind | Zoe Jane | SR0000332424 | Elektra Entertainment Group Inc. |
| 2323 | Tracy Chapman | All That You Have Is Your Soul | SR0000110722 | Elektra Entertainment Group Inc. |
| 2324 | Tracy Chapman | Baby Can I Hold You | SR0000092491 | Elektra Entertainment Group Inc. |
| 2325 | Tracy Chapman | Bang Bang Bang | SR0000145716 | Elektra Entertainment Group Inc. |
| 2326 | Tracy Chapman | Crossroads | SR0000119283 | Elektra Entertainment Group Inc. |
| 2327 | Tracy Chapman | Fast Car | SR0000090386 | Elektra Entertainment Group Inc. |
| 2328 | Tracy Chapman | Give Me One Reason | SR0000188489 | Elektra Entertainment Group Inc. |
| 2329 | Tracy Chapman | Open Arms | SR0000145716 | Elektra Entertainment Group Inc. |
| 2330 | Tracy Chapman | Smoke and Ashes | SR0000188489 | Elektra Entertainment Group Inc. |
| 2331 | Tracy Chapman | Speak the Word | SR0000278226 | Elektra Entertainment Group Inc. |
| 2332 | Tracy Chapman | Subcity | SR0000110722 | Elektra Entertainment Group Inc. |
| 2333 | Tracy Chapman | Talkin' Bout a Revolution | SR0000092491 | Elektra Entertainment Group Inc. |
| 2334 | Tracy Chapman | Telling Stories | SR0000278226 | Elektra Entertainment Group Inc. |
| 2335 | Tracy Chapman | The Promise | SR0000188489 | Elektra Entertainment Group Inc. |
| 2336 | Skillet | A Little More | SR0000343182 / SR0000372115 | Lava Records LLC |
| 2337 | Skillet | Collide | SR0000343182 / SR0000372115 | Lava Records LLC |
| 2338 | Skillet | Cycle Down | SR0000343182 / SR0000372115 | Lava Records LLC |
| 2339 | Skillet | Energy | SR0000343182 / SR0000372115 | Lava Records LLC |
| 2340 | Skillet | Fingernails | SR0000343182 / SR0000372115 | Lava Records LLC |
| 2341 | Skillet | Forsaken | SR0000343182 / SR0000372115 | Lava Records LLC |
| 2342 | Skillet | Imperfection | SR0000343182 / SR0000372115 | Lava Records LLC |
| 2343 | Skillet | My Obsession | SR0000343182 / SR0000372115 | Lava Records LLC |
| 2344 | Skillet | Open Wounds | SR0000372115 | Lava Records LLC |
| 2345 | Skillet | Under My Skin | SR0000343182 / SR0000372115 | Lava Records LLC |
| 2346 | Fleetwood Mac | As Long As You Follow | SR0000099323 | Rhino Entertainment LLC |
| 2347 | Fleetwood Mac | Big Love | SR0000080675 | Rhino Entertainment LLC |
| 2348 | Fleetwood Mac | Don't Stop | N39857 | Rhino Entertainment LLC |
| 2349 | Fleetwood Mac | Dreams | N39857 | Rhino Entertainment LLC |
| 2350 | Fleetwood Mac | Everywhere | SR0000080985 | Rhino Entertainment LLC |
| 2351 | Fleetwood Mac | Family Man | SR0000080985 | Rhino Entertainment LLC |
| 2352 | Fleetwood Mac | Go Insane (Live 1997) | SR0000362901 | Rhino Entertainment LLC |
| 2353 | Fleetwood Mac | Gold Dust Woman | N39857 | Rhino Entertainment LLC |
| 2354 | Fleetwood Mac | Gypsy | SR0000036910 | Rhino Entertainment LLC |
| 2355 | Fleetwood Mac | Hold Me | SR0000036102 | Rhino Entertainment LLC |
| 2356 | Fleetwood Mac | I'm so Afraid | N25633 | Rhino Entertainment LLC |
| 2357 | Fleetwood Mac | Landslide | N25633 | Rhino Entertainment LLC |
| 2358 | Fleetwood Mac | Little Lies | SR0000080985 | Rhino Entertainment LLC |
| 2359 | Fleetwood Mac | Never Going Back Again | N39857 | Rhino Entertainment LLC |
| 2360 | Fleetwood Mac | No Questions Asked | SR0000099323 | Rhino Entertainment LLC |
| 2361 | Fleetwood Mac | Oh Daddy | N39857 | Rhino Entertainment LLC |
| 2362 | Fleetwood Mac | Over My Head | N25633 | Rhino Entertainment LLC |
| 2363 | Fleetwood Mac | Paper Doll | SR0000178337 | Rhino Entertainment LLC |
| 2364 | Fleetwood Mac | Rhiannon | N25633 | Rhino Entertainment LLC |
| 2365 | Fleetwood Mac | Sara | SR0000012873 | Rhino Entertainment LLC |
| 2366 | Fleetwood Mac | Say You Love Me | N25633 | Rhino Entertainment LLC |
| 2367 | Fleetwood Mac | Second Hand News | N39857 | Rhino Entertainment LLC |
| 2368 | Fleetwood Mac | Silver Springs | SR0000024154 | Rhino Entertainment LLC |
| 2369 | Fleetwood Mac | Skies the Limit | SR0000115742 | Rhino Entertainment LLC |
| 2370 | Fleetwood Mac | Songbird | N39857 | Rhino Entertainment LLC |
| 2371 | Fleetwood Mac | Storms | SR0000012873 | Rhino Entertainment LLC |
| 2372 | Fleetwood Mac | The Chain | N39857 | Rhino Entertainment LLC |
| 2373 | Fleetwood Mac | Tusk | SR0000012408 | Rhino Entertainment LLC |
| 2374 | Fleetwood Mac | What Makes You Think You're the One | SR0000012873 | Rhino Entertainment LLC |
| 2375 | Fleetwood Mac | You Make Loving Fun | N39857 | Rhino Entertainment LLC |
| 2376 | Led Zeppelin | Black Dog | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2377 | Led Zeppelin | Boogie with Stu | N21799 | Rhino Entertainment LLC |
| 2378 | Led Zeppelin | Bring It on Home | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2379 | Led Zeppelin | Bron-Y-Aur Stomp | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2380 | Led Zeppelin | Custard Pie | N21799 | Rhino Entertainment LLC |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2381 | Led Zeppelin | D'yer Mak'er | N5660 | Rhino Entertainment LLC |
| 2382 | Led Zeppelin | Dancing Days | N5660 | Rhino Entertainment LLC |
| 2383 | Led Zeppelin | Down by the Seaside | N21799 | Rhino Entertainment LLC |
| 2384 | Led Zeppelin | Friends | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2385 | Led Zeppelin | Going to California | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2386 | Led Zeppelin | Hats off To (Roy) Harper | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2387 | Led Zeppelin | Immigrant Song | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2388 | Led Zeppelin | Kashmir | N21799 | Rhino Entertainment LLC |
| 2389 | Led Zeppelin | Living Loving Maid (She's Just A Woman) | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2390 | Led Zeppelin | Night Flight | N21799 | Rhino Entertainment LLC |
| 2391 | Led Zeppelin | Out on the Tiles | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2392 | Led Zeppelin | Over the Hills and Far Away | N5660 | Rhino Entertainment LLC |
| 2393 | Led Zeppelin | Since I've Been Loving You | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2394 | Led Zeppelin | Tangerine | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2395 | Led Zeppelin | That's the Way | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2396 | Led Zeppelin | The Crunge | N5660 | Rhino Entertainment LLC |
| 2397 | Led Zeppelin | The Lemon Song | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2398 | Led Zeppelin | The Rain Song | N5660 | Rhino Entertainment LLC |
| 2399 | Led Zeppelin | The Rover | N21799 | Rhino Entertainment LLC |
| 2400 | Led Zeppelin | The Song Remains the Same | N5660 | Rhino Entertainment LLC |
| 2401 | Led Zeppelin | Trampled Under Foot | N21799 | Rhino Entertainment LLC |
| 2402 | Led Zeppelin | What Is and What Should Never Be | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2403 | Led Zeppelin | When The Levee Breaks | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2404 | Led Zeppelin | Whole Lotta Love | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2405 | Madonna | Into the Groove | SR0000062651 | Rhino Entertainment LLC |
| 2406 | Madonna | Like a Virgin | SR0000058389 | Rhino Entertainment LLC |
| 2407 | Madonna | Love Don't Live Here Anymore | SR0000059442 | Rhino Entertainment LLC |
| 2408 | Madonna | Material Girl | SR0000059442 | Rhino Entertainment LLC |
| 2409 | Madonna | Shoo-Bee-Doo | SR0000059442 | Rhino Entertainment LLC |
| 2410 | Madonna | Stay | SR0000058389 | Rhino Entertainment LLC |
| 2411 | The Cars | Bye Bye Love | SR0000004128 | Rhino Entertainment LLC |
| 2412 | The Cars | Dangerous Type | SR0000010621 | Rhino Entertainment LLC |
| 2413 | The Cars | Drive | SR0000052759 | Rhino Entertainment LLC |
| 2414 | The Cars | Good Times Roll | SR0000004128 | Rhino Entertainment LLC |
| 2415 | The Cars | Heartbeat City | SR0000053584 | Rhino Entertainment LLC |
| 2416 | The Cars | Hello Again | SR0000052759 | Rhino Entertainment LLC |
| 2417 | The Cars | I'm Not the One | SR0000032055 | Rhino Entertainment LLC |
| 2418 | The Cars | It's All I Can Do | SR0000010621 | Rhino Entertainment LLC |
| 2419 | The Cars | Let's Go | SR0000010639 | Rhino Entertainment LLC |
| 2420 | The Cars | Magic | SR0000052759 | Rhino Entertainment LLC |
| 2421 | The Cars | Moving in Stereo | SR0000004128 | Rhino Entertainment LLC |
| 2422 | The Cars | My Best Friend's Girl | SR0000004128 | Rhino Entertainment LLC |
| 2423 | The Cars | Shake It Up | SR0000032055 | Rhino Entertainment LLC |
| 2424 | The Cars | Since You're Gone | SR0000032055 | Rhino Entertainment LLC |
| 2425 | The Cars | Tonight She Comes | SR0000066519 | Rhino Entertainment LLC |
| 2426 | The Cars | Touch and Go | SR0000020897 | Rhino Entertainment LLC |
| 2427 | The Cars | Why Can't I Have You | SR0000052759 | Rhino Entertainment LLC |
| 2428 | The Cars | You Are the Girl | SR0000083709 | Rhino Entertainment LLC |
| 2429 | The Cars | You Might Think | SR0000053584 | Rhino Entertainment LLC |
| 2430 | The Cars | You're All I've Got Tonight | SR0000004128 | Rhino Entertainment LLC |
| 2431 | The Cure | 10:15 Saturday Night | SR0000072309 | Rhino Entertainment LLC |
| 2432 | The Cure | A Letter to Elise | SR0000148543 | Rhino Entertainment LLC |
| 2433 | The Cure | A Night like This | SR0000065872 | Rhino Entertainment LLC |
| 2434 | The Cure | A Thousand Hours | SR0000082714 | Rhino Entertainment LLC |
| 2435 | The Cure | Boys Don't Cry | SR0000075783 | Rhino Entertainment LLC |
| 2436 | The Cure | Catch | SR0000082714 | Rhino Entertainment LLC |
| 2437 | The Cure | Close to Me | SR0000065872 | Rhino Entertainment LLC |
| 2438 | The Cure | Doing the Unstuck | SR0000148543 | Rhino Entertainment LLC |
| 2439 | The Cure | Fascination Street | SR0000104305 | Rhino Entertainment LLC |
| 2440 | The Cure | High | SR0000148543 | Rhino Entertainment LLC |
| 2441 | The Cure | Hot Hot Hot!!! | SR0000082714 | Rhino Entertainment LLC |
| 2442 | The Cure | How Beautiful You Are | SR0000082714 | Rhino Entertainment LLC |
| 2443 | The Cure | In Between Days | SR0000065872 | Rhino Entertainment LLC |
| 2444 | The Cure | Jumping Someone Else's Train | SR0000072371 | Rhino Entertainment LLC |
| 2445 | The Cure | Just like Heaven | SR0000082714 | Rhino Entertainment LLC |
| 2446 | The Cure | Kyoto Song | SR0000065872 | Rhino Entertainment LLC |
| 2447 | The Cure | Lovesong | SR0000104305 | Rhino Entertainment LLC |
| 2448 | The Cure | Lullaby | SR0000104305 | Rhino Entertainment LLC |
| 2449 | The Cure | Maybe Someday | SR0000267229 | Rhino Entertainment LLC |
| 2450 | The Cure | Mint Car | SR0000225699 | Rhino Entertainment LLC |
| 2451 | The Cure | Never Enough | SR0000124688 | Rhino Entertainment LLC |
| 2452 | The Cure | Out of This World | SR0000267229 | Rhino Entertainment LLC |
| 2453 | The Cure | Push | SR0000065872 | Rhino Entertainment LLC |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2454 | The Cure | The Caterpillar | SR0000054339 | Rhino Entertainment LLC |
| 2455 | The Cure | The Lovecats | SR0000072371 | Rhino Entertainment LLC |
| 2456 | The Cure | Why Can't I Be You? | SR0000083403 | Rhino Entertainment LLC |
| 2457 | The Cure | Wrong Number | SR0000252367 | Rhino Entertainment LLC |
| 2458 | The Doobie Brothers | 8th Avenue Shuffle | N31476 | Rhino Entertainment LLC |
| 2459 | The Doobie Brothers | Another Park, Another Sunday | N13680 | Rhino Entertainment LLC |
| 2460 | The Doobie Brothers | Beehive State | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2461 | The Doobie Brothers | Black Water | N13680 | Rhino Entertainment LLC |
| 2462 | The Doobie Brothers | Busted Down Around O'Connelly Corners | N6291 | Rhino Entertainment LLC |
| 2463 | The Doobie Brothers | Carry Me Away | N31476 | Rhino Entertainment LLC |
| 2464 | The Doobie Brothers | Chicago | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2465 | The Doobie Brothers | China Grove | N6291 | Rhino Entertainment LLC |
| 2466 | The Doobie Brothers | Chinatown | N44993 | Rhino Entertainment LLC |
| 2467 | The Doobie Brothers | Clear as the Driven Snow | N6291 | Rhino Entertainment LLC |
| 2468 | The Doobie Brothers | Closer Every Day | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2469 | The Doobie Brothers | Cotton Mouth | N4872 | Rhino Entertainment LLC |
| 2470 | The Doobie Brothers | Dark Eyed Cajun Woman | N6291 | Rhino Entertainment LLC |
| 2471 | The Doobie Brothers | Daughters of the Sea | N13680 | Rhino Entertainment LLC |
| 2472 | The Doobie Brothers | Dedicate This Heart | SR0000022002 | Rhino Entertainment LLC |
| 2473 | The Doobie Brothers | Dependin' on You | SR0000005958 | Rhino Entertainment LLC |
| 2474 | The Doobie Brothers | Disciple | N4872 | Rhino Entertainment LLC |
| 2475 | The Doobie Brothers | Don't Start Me To Talkin' | N4872 | Rhino Entertainment LLC |
| 2476 | The Doobie Brothers | Don't Stop to Watch the Wheels | SR0000005958 | Rhino Entertainment LLC |
| 2477 | The Doobie Brothers | Down in the Track | N13680 | Rhino Entertainment LLC |
| 2478 | The Doobie Brothers | Echoes of Love | N44993 | Rhino Entertainment LLC |
| 2479 | The Doobie Brothers | Evil Woman | N6291 | Rhino Entertainment LLC |
| 2480 | The Doobie Brothers | Eyes of Silver | N13680 | Rhino Entertainment LLC |
| 2481 | The Doobie Brothers | Feelin' Down Farther | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2482 | The Doobie Brothers | Flying Cloud | N13680 | Rhino Entertainment LLC |
| 2483 | The Doobie Brothers | For Someone Special | N31476 | Rhino Entertainment LLC |
| 2484 | The Doobie Brothers | Greenwood Creek | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2485 | The Doobie Brothers | Growin' a Little Each Day | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2486 | The Doobie Brothers | Here to Love You | SR0000005958 | Rhino Entertainment LLC |
| 2487 | The Doobie Brothers | How Do the Fools Survive? | SR0000005958 | Rhino Entertainment LLC |
| 2488 | The Doobie Brothers | I Been Workin' on You | N24832 | Rhino Entertainment LLC |
| 2489 | The Doobie Brothers | I Cheat the Hangman | N24832 | Rhino Entertainment LLC |
| 2490 | The Doobie Brothers | It Keeps You Runnin' | N31476 | Rhino Entertainment LLC |
| 2491 | The Doobie Brothers | It Won't Be Right | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2492 | The Doobie Brothers | Jesus Is Just Alright | N4872 | Rhino Entertainment LLC |
| 2493 | The Doobie Brothers | Just in Time | SR0000022002 | Rhino Entertainment LLC |
| 2494 | The Doobie Brothers | Keep This Train A-Rollin' | SR0000022002 | Rhino Entertainment LLC |
| 2495 | The Doobie Brothers | Little Darling (I Need You) | N43764 | Rhino Entertainment LLC |
| 2496 | The Doobie Brothers | Livin' on the Fault Line | N44993 | Rhino Entertainment LLC |
| 2497 | The Doobie Brothers | Long Train Runnin' | N6291 | Rhino Entertainment LLC |
| 2498 | The Doobie Brothers | Losin' End | N31476 | Rhino Entertainment LLC |
| 2499 | The Doobie Brothers | Mamaloi | N4872 | Rhino Entertainment LLC |
| 2500 | The Doobie Brothers | Minute by Minute | SR0000005958 | Rhino Entertainment LLC |
| 2501 | The Doobie Brothers | Natural Thing | N6291 | Rhino Entertainment LLC |
| 2502 | The Doobie Brothers | Neal's Fandango | N24832 | Rhino Entertainment LLC |
| 2503 | The Doobie Brothers | No Stoppin' Us Now | SR0000022002 | Rhino Entertainment LLC |
| 2504 | The Doobie Brothers | Nothin' but a Heartache | N44993 | Rhino Entertainment LLC |
| 2505 | The Doobie Brothers | One by One | SR0000022002 | Rhino Entertainment LLC |
| 2506 | The Doobie Brothers | One Step Closer | SR0000022002 | Rhino Entertainment LLC |
| 2507 | The Doobie Brothers | Open Your Eyes | SR0000005958 | Rhino Entertainment LLC |
| 2508 | The Doobie Brothers | Precis | N24832 | Rhino Entertainment LLC |
| 2509 | The Doobie Brothers | Pursuit on 53rd St. | N13680 | Rhino Entertainment LLC |
| 2510 | The Doobie Brothers | Rainy Day Crossroad Blues | N24832 | Rhino Entertainment LLC |
| 2511 | The Doobie Brothers | Real Love | SR0000021213 | Rhino Entertainment LLC |
| 2512 | The Doobie Brothers | Rio | N31476 | Rhino Entertainment LLC |
| 2513 | The Doobie Brothers | Road Angel | N13680 | Rhino Entertainment LLC |
| 2514 | The Doobie Brothers | Rockin' Down the Highway | N4872 | Rhino Entertainment LLC |
| 2515 | The Doobie Brothers | Slack Key Soquel Rag | N24539 | Rhino Entertainment LLC |
| 2516 | The Doobie Brothers | Snake Man | N4872 | Rhino Entertainment LLC |
| 2517 | The Doobie Brothers | Song to See You Through | N13680 | Rhino Entertainment LLC |
| 2518 | The Doobie Brothers | South Bay Strut (Instrumental) | SR0000022002 | Rhino Entertainment LLC |
| 2519 | The Doobie Brothers | South City Midnight Lady | N6291 | Rhino Entertainment LLC |
| 2520 | The Doobie Brothers | Spirit | N13680 | Rhino Entertainment LLC |
| 2521 | The Doobie Brothers | Steamer Lane Breakdown | SR0000005958 | Rhino Entertainment LLC |
| 2522 | The Doobie Brothers | Sweet Feelin' | SR0000005958 | Rhino Entertainment LLC |
| 2523 | The Doobie Brothers | Sweet Maxine | N24832 | Rhino Entertainment LLC |
| 2524 | The Doobie Brothers | Take Me in Your Arms (Rock Me a Little While) | N24539 | Rhino Entertainment LLC |
| 2525 | The Doobie Brothers | Takin' It to the Streets | N31476 | Rhino Entertainment LLC |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2526 | The Doobie Brothers | Tell Me What You Want (And I'll Give You What You Need) | N13680 | Rhino Entertainment LLC |
| 2527 | The Doobie Brothers | Texas Lullaby | N24832 | Rhino Entertainment LLC |
| 2528 | The Doobie Brothers | Thank You Love | SR0000021213 | Rhino Entertainment LLC |
| 2529 | The Doobie Brothers | The Captain and Me | N6291 | Rhino Entertainment LLC |
| 2530 | The Doobie Brothers | The Master | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2531 | The Doobie Brothers | There's a Light | N44993 | Rhino Entertainment LLC |
| 2532 | The Doobie Brothers | Toulouse Street | N4872 | Rhino Entertainment LLC |
| 2533 | The Doobie Brothers | Travelin' Man | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2534 | The Doobie Brothers | Turn It Loose | N31476 | Rhino Entertainment LLC |
| 2535 | The Doobie Brothers | Ukiah | N6291 | Rhino Entertainment LLC |
| 2536 | The Doobie Brothers | What a Fool Believes | SR0000005958 | Rhino Entertainment LLC |
| 2537 | The Doobie Brothers | Wheels of Fortune | N31476 | Rhino Entertainment LLC |
| 2538 | The Doobie Brothers | White Sun | N4872 | Rhino Entertainment LLC |
| 2539 | The Doobie Brothers | Without You | N6291 | Rhino Entertainment LLC |
| 2540 | The Doobie Brothers | You Belong to Me | N44993 | Rhino Entertainment LLC |
| 2541 | The Doobie Brothers | You Just Can't Stop It | N13680 | Rhino Entertainment LLC |
| 2542 | The Doobie Brothers | You Never Change | SR0000005958 | Rhino Entertainment LLC |
| 2543 | The Doobie Brothers | You're Made That Way | N44993 | Rhino Entertainment LLC |
| 2544 | Korn | Are You Ready to Live? | SR0000690224 | Warner Music Inc. |
| 2545 | Korn | Bleeding Out (feat. Feed Me) | SR0000690218 | Warner Music Inc. |
| 2546 | Korn | Burn The Obedient (feat. Noisia) | SR0000690218 | Warner Music Inc. |
| 2547 | Korn | Chaos Lives In Everything (feat. Skrillex) | SR0000690218 | Warner Music Inc. |
| 2548 | Korn | Fear Is a Place to Live | SR0000690224 | Warner Music Inc. |
| 2549 | Korn | Get Up! (feat. Skrillex) | SR0000690218 | Warner Music Inc. |
| 2550 | Korn | Holding All These Lies | SR0000690224 | Warner Music Inc. |
| 2551 | Korn | Illuminati (feat. Excision and Downlink) | SR0000690218 | Warner Music Inc. |
| 2552 | Korn | Kill Mercy Within (feat. Noisia) | SR0000690218 | Warner Music Inc. |
| 2553 | Korn | Lead the Parade | SR0000690224 | Warner Music Inc. |
| 2554 | Korn | Let the Guilt Go | SR0000690224 | Warner Music Inc. |
| 2555 | Korn | Let's Go (feat. Noisia) | SR0000690218 | Warner Music Inc. |
| 2556 | Korn | Move On | SR0000690224 | Warner Music Inc. |
| 2557 | Korn | My Wall (feat. Excision) | SR0000690218 | Warner Music Inc. |
| 2558 | Korn | Narcissistic Cannibal (feat. Skrillex & Kill the Noise) | SR0000690218 | Warner Music Inc. |
| 2559 | Korn | Never Around | SR0000690224 | Warner Music Inc. |
| 2560 | Korn | Oildale (Leave Me Alone) | SR0000690224 | Warner Music Inc. |
| 2561 | Korn | Pop a Pill | SR0000690224 | Warner Music Inc. |
| 2562 | Korn | Sanctuary (feat. Downlink) | SR0000690218 | Warner Music Inc. |
| 2563 | Korn | The Past | SR0000690224 | Warner Music Inc. |
| 2564 | Korn | Uber-time | SR0000690224 | Warner Music Inc. |
| 2565 | Korn | Way Too Far (feat. 12th Planet & Flinch) | SR0000690218 | Warner Music Inc. |
| 2566 | David Bowie | Ashes to Ashes | SR0000021894 | Warner Music International Services Limited |
| 2567 | David Bowie | Boys Keep Swinging | SR0000013370 | Warner Music International Services Limited |
| 2568 | David Bowie | China Girl | SR0000043192 / SR0000047053 | Warner Music International Services Limited |
| 2569 | David Bowie | Diamond Dogs | N15958 / RE0000918762 | Warner Music International Services Limited |
| 2570 | David Bowie | Drive In Saturday | N6581 / RE0000918856 | Warner Music International Services Limited |
| 2571 | David Bowie | Fame | N22804 / SR0000032244 | Warner Music International Services Limited |
| 2572 | David Bowie | Fashion | SR0000021894 | Warner Music International Services Limited |
| 2573 | David Bowie | Golden Years | N30863 | Warner Music International Services Limited |
| 2574 | David Bowie | I'm Afraid of Americans | SR0000234405 | Warner Music International Services Limited |
| 2575 | David Bowie | John, I'm Only Dancing | N32697 / RE0000919011 | Warner Music International Services Limited |
| 2576 | David Bowie | Jump They Say | SR0000178640 | Warner Music International Services Limited |
| 2577 | David Bowie | Let's Dance | SR0000043560 | Warner Music International Services Limited |
| 2578 | David Bowie | Little Wonder | SR0000234405 | Warner Music International Services Limited |
| 2579 | David Bowie | Modern Love | SR0000043192 / SR0000047053 | Warner Music International Services Limited |
| 2580 | David Bowie | Moonage Daydream | N1548 / RE0000919238 | Warner Music International Services Limited |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2581 | David Bowie | Rebel Rebel | N15958 / RE0000918762 | Warner Music International Services Limited |
| 2582 | David Bowie | Scary Monsters (And Super Creeps) | SR0000021894 | Warner Music International Services Limited |
| 2583 | David Bowie | Sorrow | N14159 | Warner Music International Services Limited |
| 2584 | David Bowie | Sound and Vision | N39945 | Warner Music International Services Limited |
| 2585 | David Bowie | Space Oddity | SR0000028765 | Warner Music International Services Limited |
| 2586 | David Bowie | Starman | N1548 / RE0000919238 | Warner Music International Services Limited |
| 2587 | David Bowie | Suffragette City | N1548 / RE0000919238 | Warner Music International Services Limited |
| 2588 | David Bowie | The Jean Genie | N6581 / RE0000918856 | Warner Music International Services Limited |
| 2589 | David Bowie | Thursday's Child | SR0000282506/SR0000354118 | Warner Music International Services Limited |
| 2590 | David Bowie | TVC15 | N30863 | Warner Music International Services Limited |
| 2591 | David Bowie | Wild Is The Wind | N30863 | Warner Music International Services Limited |
| 2592 | David Bowie | Young Americans | N22804 / SR0000032244 | Warner Music International Services Limited |
| 2593 | David Bowie | Ziggy Stardust | N1548 / RE0000919238 | Warner Music International Services Limited |
| 2594 | David Bowie & The Pat Metheny Group | This Is Not America | SR0000093964 | Warner Music International Services Limited |
| 2595 | Dua Lipa | Bad Together | SR0000825753 | Warner Music International Services Limited |
| 2596 | Dua Lipa | Be the One | SR0000818786 | Warner Music International Services Limited |
| 2597 | Dua Lipa | Begging | SR0000825753 | Warner Music International Services Limited |
| 2598 | Dua Lipa | Blow Your Mind (Mwah) | SR0000818788 | Warner Music International Services Limited |
| 2599 | Dua Lipa | Dreams | SR0000825753 | Warner Music International Services Limited |
| 2600 | Dua Lipa | Garden | SR0000825753 | Warner Music International Services Limited |
| 2601 | Dua Lipa | Genesis | SR0000825753 | Warner Music International Services Limited |
| 2602 | Dua Lipa | Homesick | SR0000825753 | Warner Music International Services Limited |
| 2603 | Dua Lipa | Hotter Than Hell | SR0000818790 | Warner Music International Services Limited |
| 2604 | Dua Lipa | IDGAF | SR0000825753 | Warner Music International Services Limited |
| 2605 | Dua Lipa | Last Dance | SR0000818814 | Warner Music International Services Limited |
| 2606 | Dua Lipa | Lost In Your Light (feat. Miguel) | SR0000818789 | Warner Music International Services Limited |
| 2607 | Dua Lipa | New Love | SR0000818791 | Warner Music International Services Limited |
| 2608 | Dua Lipa | New Rules | SR0000825753 | Warner Music International Services Limited |
| 2609 | Dua Lipa | No Goodbyes | SR0000825753 | Warner Music International Services Limited |
| 2610 | Dua Lipa | Room for 2 | SR0000818817 | Warner Music International Services Limited |
| 2611 | Dua Lipa | Thinking 'Bout You | SR0000818818 | Warner Music International Services Limited |
| 2612 | James Blunt | Always Hate Me | SR0000755239 / SR0000763797 | Warner Music International Services Limited |
| 2613 | James Blunt | Bones | SR0000755239 / SR0000763797 | Warner Music International Services Limited |
| 2614 | James Blunt | Bonfire Heart | SR0000755239 / SR0000763797 | Warner Music International Services Limited |
| 2615 | James Blunt | Face the Sun | SR0000755239 / SR0000763797 | Warner Music International Services Limited |
| 2616 | James Blunt | Heart to Heart | SR0000755239 / SR0000763797 | Warner Music International Services Limited |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2617 | James Blunt | Hollywood | SR0000757932 | Warner Music International Services Limited |
| 2618 | James Blunt | Kiss This Love Goodbye | SR0000757932 | Warner Music International Services Limited |
| 2619 | James Blunt | Miss America | SR0000755239 / SR0000763797 | Warner Music International Services Limited |
| 2620 | James Blunt | Postcards | SR0000755239 / SR0000763797 | Warner Music International Services Limited |
| 2621 | James Blunt | Satellites | SR0000755239 / SR0000763797 | Warner Music International Services Limited |
| 2622 | James Blunt | Sun on Sunday | SR0000755239 / SR0000763797 | Warner Music International Services Limited |
| 2623 | James Blunt | Telephone | SR0000757932 | Warner Music International Services Limited |
| 2624 | James Blunt | The Only One | SR0000755239 / SR0000763797 | Warner Music International Services Limited |
| 2625 | Green Day | 86 | SR0000188562 | Warner Records Inc. |
| 2626 | Green Day | ¡Viva La Gloria! | SR0000762131 | Warner Records Inc. |
| 2627 | Green Day | 21 Guns | SR0000762131 | Warner Records Inc. |
| 2628 | Green Day | 21st Century Breakdown | SR0000762131 | Warner Records Inc. |
| 2629 | Green Day | 8th Avenue Serenade | SR0000719515 | Warner Records Inc. |
| 2630 | Green Day | 99 Revolutions | SR0000719515 | Warner Records Inc. |
| 2631 | Green Day | A Little Boy Named Train | SR0000719515 | Warner Records Inc. |
| 2632 | Green Day | All the Time | SR0000244558 | Warner Records Inc. |
| 2633 | Green Day | Amanda | SR0000719515 | Warner Records Inc. |
| 2634 | Green Day | American Eulogy: Mass Hysteria / Modern World | SR0000762131 | Warner Records Inc. |
| 2635 | Green Day | American Idiot | SR0000362126 | Warner Records Inc. |
| 2636 | Green Day | Amy | SR0000719516 | Warner Records Inc. |
| 2637 | Green Day | Angel Blue | SR0000714097 | Warner Records Inc. |
| 2638 | Green Day | Are We The Waiting | SR0000362126 | Warner Records Inc. |
| 2639 | Green Day | Armatage Shanks | SR0000188562 | Warner Records Inc. |
| 2640 | Green Day | Ashley | SR0000719516 | Warner Records Inc. |
| 2641 | Green Day | Bab's Uvula Who? | SR0000188562 | Warner Records Inc. |
| 2642 | Green Day | Baby Eyes | SR0000719516 | Warner Records Inc. |
| 2643 | Green Day | Bang Bang | SR0000801837 | Warner Records Inc. |
| 2644 | Green Day | Basket Case | SR0000185457 | Warner Records Inc. |
| 2645 | Green Day | Before the Lobotomy | SR0000762131 | Warner Records Inc. |
| 2646 | Green Day | Blood, Sex and Booze | SR0000288352 | Warner Records Inc. |
| 2647 | Green Day | Boulevard of Broken Dreams | SR0000362126 | Warner Records Inc. |
| 2648 | Green Day | Bouncing off the Wall | SR0000801837 | Warner Records Inc. |
| 2649 | Green Day | Brain Stew | SR0000188562 | Warner Records Inc. |
| 2650 | Green Day | Brat | SR0000188562 | Warner Records Inc. |
| 2651 | Green Day | Brutal Love | SR0000719515 | Warner Records Inc. |
| 2652 | Green Day | Burnout | SR0000185457 | Warner Records Inc. |
| 2653 | Green Day | Carpe Diem | SR0000714097 | Warner Records Inc. |
| 2654 | Green Day | Castaway | SR0000288352 | Warner Records Inc. |
| 2655 | Green Day | Christian's Inferno | SR0000762131 | Warner Records Inc. |
| 2656 | Green Day | Chump | SR0000185457 | Warner Records Inc. |
| 2657 | Green Day | Church on Sunday | SR0000288352 | Warner Records Inc. |
| 2658 | Green Day | Coming Clean | SR0000185457 | Warner Records Inc. |
| 2659 | Green Day | Deadbeat Holiday | SR0000288352 | Warner Records Inc. |
| 2660 | Green Day | Dirty Rotten Bastards | SR0000719515 | Warner Records Inc. |
| 2661 | Green Day | Drama Queen | SR0000719515 | Warner Records Inc. |
| 2662 | Green Day | East Jesus Nowhere | SR0000762131 | Warner Records Inc. |
| 2663 | Green Day | Emenius Sleepus | SR0000185457 | Warner Records Inc. |
| 2664 | Green Day | Extraordinary Girl | SR0000362126 | Warner Records Inc. |
| 2665 | Green Day | F.O.D. | SR0000185457 | Warner Records Inc. |
| 2666 | Green Day | Fashion Victim | SR0000288352 | Warner Records Inc. |
| 2667 | Green Day | Fell for You | SR0000714097 | Warner Records Inc. |
| 2668 | Green Day | Forever Now | SR0000801837 | Warner Records Inc. |
| 2669 | Green Day | Fuck Time | SR0000719516 | Warner Records Inc. |
| 2670 | Green Day | Geek Stink Breath | SR0000188562 | Warner Records Inc. |
| 2671 | Green Day | Give Me Novacaine | SR0000362126 | Warner Records Inc. |
| 2672 | Green Day | Good Riddance (Time of Your Life) | SR0000244558 | Warner Records Inc. |
| 2673 | Green Day | Haushinka | SR0000244558 | Warner Records Inc. |
| 2674 | Green Day | Having a Blast | SR0000185457 | Warner Records Inc. |
| 2675 | Green Day | Hitchin' a Ride | SR0000244558 | Warner Records Inc. |
| 2676 | Green Day | Hold On | SR0000288352 | Warner Records Inc. |
| 2677 | Green Day | Holiday | SR0000362126 | Warner Records Inc. |
| 2678 | Green Day | Homecoming | SR0000362126 | Warner Records Inc. |
| 2679 | Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner Records Inc. |
| 2680 | Green Day | In the End | SR0000185457 | Warner Records Inc. |
| 2681 | Green Day | Jackass | SR0000288352 | Warner Records Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2682 | Green Day | Jaded | SR0000188562 | Warner Records Inc. |
| 2683 | Green Day | Jesus of Suburbia | SR0000362126 | Warner Records Inc. |
| 2684 | Green Day | Kill the DJ | SR0000714097 | Warner Records Inc. |
| 2685 | Green Day | King for a Day | SR0000244558 | Warner Records Inc. |
| 2686 | Green Day | Know Your Enemy | SR0000762131 | Warner Records Inc. |
| 2687 | Green Day | Lady Cobra | SR0000719516 | Warner Records Inc. |
| 2688 | Green Day | Last Night on Earth | SR0000762131 | Warner Records Inc. |
| 2689 | Green Day | Last of the American Girls | SR0000762131 | Warner Records Inc. |
| 2690 | Green Day | Last Ride In | SR0000244558 | Warner Records Inc. |
| 2691 | Green Day | Lazy Bones | SR0000719516 | Warner Records Inc. |
| 2692 | Green Day | Let Yourself Go | SR0000714097 | Warner Records Inc. |
| 2693 | Green Day | Letterbomb | SR0000362126 | Warner Records Inc. |
| 2694 | Green Day | Loss of Control | SR0000714097 | Warner Records Inc. |
| 2695 | Green Day | Macy's Day Parade | SR0000288352 | Warner Records Inc. |
| 2696 | Green Day | Makeout Party | SR0000719516 | Warner Records Inc. |
| 2697 | Green Day | Minority | SR0000288352 | Warner Records Inc. |
| 2698 | Green Day | Misery | SR0000288352 | Warner Records Inc. |
| 2699 | Green Day | Missing You | SR0000719515 | Warner Records Inc. |
| 2700 | Green Day | Murder City | SR0000762131 | Warner Records Inc. |
| 2701 | Green Day | Nice Guys Finish Last | SR0000244558 | Warner Records Inc. |
| 2702 | Green Day | Nightlife | SR0000719516 | Warner Records Inc. |
| 2703 | Green Day | No Pride | SR0000188562 | Warner Records Inc. |
| 2704 | Green Day | Nuclear Family | SR0000714097 | Warner Records Inc. |
| 2705 | Green Day | Oh Love | SR0000714097 | Warner Records Inc. |
| 2706 | Green Day | Ordinary World | SR0000801837 | Warner Records Inc. |
| 2707 | Green Day | Outlaws | SR0000801837 | Warner Records Inc. |
| 2708 | Green Day | Panic Song | SR0000188562 | Warner Records Inc. |
| 2709 | Green Day | Peacemaker | SR0000762131 | Warner Records Inc. |
| 2710 | Green Day | Platypus (I Hate You) | SR0000244558 | Warner Records Inc. |
| 2711 | Green Day | Prosthetic Head | SR0000244558 | Warner Records Inc. |
| 2712 | Green Day | Pulling Teeth | SR0000185457 | Warner Records Inc. |
| 2713 | Green Day | Redundant | SR0000244558 | Warner Records Inc. |
| 2714 | Green Day | Reject | SR0000244558 | Warner Records Inc. |
| 2715 | Green Day | Restless Heart Syndrome | SR0000762131 | Warner Records Inc. |
| 2716 | Green Day | Revolution Radio | SR0000801837 | Warner Records Inc. |
| 2717 | Green Day | Rusty James | SR0000714097 | Warner Records Inc. |
| 2718 | Green Day | Sassafras Roots | SR0000185457 | Warner Records Inc. |
| 2719 | Green Day | Say Goodbye | SR0000801837 | Warner Records Inc. |
| 2720 | Green Day | Scattered | SR0000244558 | Warner Records Inc. |
| 2721 | Green Day | See the Light | SR0000762131 | Warner Records Inc. |
| 2722 | Green Day | See You Tonight | SR0000719516 | Warner Records Inc. |
| 2723 | Green Day | Sex, Drugs & Violence | SR0000719515 | Warner Records Inc. |
| 2724 | Green Day | She's a Rebel | SR0000362126 | Warner Records Inc. |
| 2725 | Green Day | Somewhere Now | SR0000801837 | Warner Records Inc. |
| 2726 | Green Day | Song of the Century | SR0000762131 | Warner Records Inc. |
| 2727 | Green Day | St. Jimmy | SR0000362126 | Warner Records Inc. |
| 2728 | Green Day | Stay the Night | SR0000714097 | Warner Records Inc. |
| 2729 | Green Day | Still Breathing | SR0000801837 | Warner Records Inc. |
| 2730 | Green Day | Stop When the Red Lights Flash | SR0000719516 | Warner Records Inc. |
| 2731 | Green Day | Stray Heart | SR0000719516 | Warner Records Inc. |
| 2732 | Green Day | Stuart and the Ave. | SR0000188562 | Warner Records Inc. |
| 2733 | Green Day | Stuck with Me | SR0000188562 | Warner Records Inc. |
| 2734 | Green Day | Sweet 16 | SR0000714097 | Warner Records Inc. |
| 2735 | Green Day | The Forgotten | SR0000719515 | Warner Records Inc. |
| 2736 | Green Day | The Grouch | SR0000244558 | Warner Records Inc. |
| 2737 | Green Day | The Static Age | SR0000762131 | Warner Records Inc. |
| 2738 | Green Day | Tight Wad Hill | SR0000188562 | Warner Records Inc. |
| 2739 | Green Day | Too Dumb to Die | SR0000801837 | Warner Records Inc. |
| 2740 | Green Day | Troubled Times | SR0000801837 | Warner Records Inc. |
| 2741 | Green Day | Troublemaker | SR0000714097 | Warner Records Inc. |
| 2742 | Green Day | Uptight | SR0000244558 | Warner Records Inc. |
| 2743 | Green Day | Waiting | SR0000288352 | Warner Records Inc. |
| 2744 | Green Day | Wake Me up When September Ends | SR0000362126 | Warner Records Inc. |
| 2745 | Green Day | Walk Away | SR0000719515 | Warner Records Inc. |
| 2746 | Green Day | Walking Alone | SR0000244558 | Warner Records Inc. |
| 2747 | Green Day | Walking Contradiction | SR0000188562 | Warner Records Inc. |
| 2748 | Green Day | Warning | SR0000288352 | Warner Records Inc. |
| 2749 | Green Day | Westbound Sign | SR0000188562 | Warner Records Inc. |
| 2750 | Green Day | Whatsername | SR0000362126 | Warner Records Inc. |
| 2751 | Green Day | When I Come Around | SR0000185457 | Warner Records Inc. |
| 2752 | Green Day | Wild One | SR0000719516 | Warner Records Inc. |
| 2753 | Green Day | Worry Rock | SR0000244558 | Warner Records Inc. |
| 2754 | Green Day | Wow! That's Loud | SR0000719516 | Warner Records Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2755 | Green Day | X-Kid | SR0000719515 | Warner Records Inc. |
| 2756 | Green Day | Youngblood | SR0000801837 | Warner Records Inc. |
| 2757 | Linkin Park | 1Stp Klosr (The Humble Brothers Reanimation) [feat. Jonathan Davis] | SR0000316952 | Warner Records Inc. |
| 2758 | Linkin Park | A Place for My Head | SR0000288402 | Warner Records Inc. |
| 2759 | Linkin Park | Blackout | SR0000665935 | Warner Records Inc. |
| 2760 | Linkin Park | Bleed It Out | SR0000406841 | Warner Records Inc. |
| 2761 | Linkin Park | Breaking the Habit | SR0000346247 | Warner Records Inc. |
| 2762 | LINKIN PARK | BURN IT DOWN | SR0000708311 | Warner Records Inc. |
| 2763 | Linkin Park | Burning in the Skies | SR0000665935 | Warner Records Inc. |
| 2764 | Linkin Park | By Myself | SR0000288402 | Warner Records Inc. |
| 2765 | LINKIN PARK | CASTLE OF GLASS | SR0000708311 | Warner Records Inc. |
| 2766 | Linkin Park | Crawling | SR0000288402 | Warner Records Inc. |
| 2767 | Linkin Park | Cure for the Itch | SR0000288402 | Warner Records Inc. |
| 2768 | Linkin Park | Don't Stay | SR0000346247 | Warner Records Inc. |
| 2769 | Linkin Park | Easier to Run | SR0000346247 | Warner Records Inc. |
| 2770 | Linkin Park | Enth E Nd (Kutmasta Kurt Reanimation) [feat. Motion Man] | SR0000316952 | Warner Records Inc. |
| 2771 | Linkin Park | Fallout | SR0000665935 | Warner Records Inc. |
| 2772 | Linkin Park | Figure.09 | SR0000346247 | Warner Records Inc. |
| 2773 | Linkin Park | Final Masquerade | SR0000761629 | Warner Records Inc. |
| 2774 | Linkin Park | Forgotten | SR0000288402 | Warner Records Inc. |
| 2775 | Linkin Park | Frgt/10 (Alchemist Reanimation) [feat. Chali 2na] | SR0000316952 | Warner Records Inc. |
| 2776 | Linkin Park | From the Inside | SR0000346247 | Warner Records Inc. |
| 2777 | Linkin Park | Given Up | SR0000406841 | Warner Records Inc. |
| 2778 | Linkin Park | Guilty All the Same (feat. Rakim) | SR0000761629 | Warner Records Inc. |
| 2779 | Linkin Park | Hit the Floor | SR0000346247 | Warner Records Inc. |
| 2780 | LINKIN PARK | I'LL BE GONE | SR0000708311 | Warner Records Inc. |
| 2781 | Linkin Park | In Between | SR0000406841 | Warner Records Inc. |
| 2782 | LINKIN PARK | IN MY REMAINS | SR0000708311 | Warner Records Inc. |
| 2783 | Linkin Park | In Pieces | SR0000406841 | Warner Records Inc. |
| 2784 | Linkin Park | In the End | SR0000288402 | Warner Records Inc. |
| 2785 | Linkin Park | Iridescent | SR0000665935 | Warner Records Inc. |
| 2786 | Linkin Park | Jornada del Muerto | SR0000665935 | Warner Records Inc. |
| 2787 | Linkin Park | Kyur4 Th Ich (Chairman Hahn Reanimation) | SR0000316952 | Warner Records Inc. |
| 2788 | LINKIN PARK | LIES GREED MISERY | SR0000708311 | Warner Records Inc. |
| 2789 | LINKIN PARK | LOST IN THE ECHO (Instrumental) | SR0000708311 | Warner Records Inc. |
| 2790 | Linkin Park | Lying from You | SR0000346247 | Warner Records Inc. |
| 2791 | Linkin Park | No More Sorrow | SR0000406841 | Warner Records Inc. |
| 2792 | Linkin Park | Nobody's Listening | SR0000346247 | Warner Records Inc. |
| 2793 | Linkin Park | Numb | SR0000346247 | Warner Records Inc. |
| 2794 | Linkin Park | One Step Closer | SR0000288402 | Warner Records Inc. |
| 2795 | Linkin Park | Opening | SR0000316952 | Warner Records Inc. |
| 2796 | Linkin Park | P5hng Me A*wy (Mike Shinoda Reanimation) [feat. Stephen Richards] | SR0000316952 | Warner Records Inc. |
| 2797 | Linkin Park | Papercut | SR0000288402 | Warner Records Inc. |
| 2798 | Linkin Park | Plc.4 Mie Hæd (Amp Live Reanimation) [feat. Zion] | SR0000316952 | Warner Records Inc. |
| 2799 | Linkin Park | Points of Authority | SR0000288402 | Warner Records Inc. |
| 2800 | LINKIN PARK | POWERLESS | SR0000708311 | Warner Records Inc. |
| 2801 | Linkin Park | Ppr:kut (Cheapshot and Jubacca Reanimation) [feat. Rasco and Planet Asia] | SR0000316952 | Warner Records Inc. |
| 2802 | Linkin Park | Pushing Me Away | SR0000288402 | Warner Records Inc. |
| 2803 | Linkin Park | Rebellion (feat. Daron Malakian) | SR0000761629 | Warner Records Inc. |
| 2804 | LINKIN PARK | ROADS UNTRAVELED | SR0000708311 | Warner Records Inc. |
| 2805 | Linkin Park | Robot Boy | SR0000665935 | Warner Records Inc. |
| 2806 | Linkin Park | Runaway | SR0000288402 | Warner Records Inc. |
| 2807 | Linkin Park | Session | SR0000346247 | Warner Records Inc. |
| 2808 | Linkin Park | Shadow of the Day | SR0000406841 | Warner Records Inc. |
| 2809 | LINKIN PARK | SKIN TO BONE | SR0000708311 | Warner Records Inc. |
| 2810 | Linkin Park | Somewhere I Belong | SR0000346247 | Warner Records Inc. |
| 2811 | Linkin Park | The Catalyst | SR0000665935 | Warner Records Inc. |
| 2812 | Linkin Park | The Little Things Give You Away | SR0000406841 | Warner Records Inc. |
| 2813 | Linkin Park | The Messenger | SR0000665935 | Warner Records Inc. |
| 2814 | Linkin Park | The Radiance | SR0000665935 | Warner Records Inc. |
| 2815 | Linkin Park | The Requiem | SR0000665935 | Warner Records Inc. |
| 2816 | LINKIN PARK | TINFOIL | SR0000708311 | Warner Records Inc. |
| 2817 | LINKIN PARK | UNTIL IT BREAKS | SR0000708311 | Warner Records Inc. |
| 2818 | Linkin Park | Until It's Gone | SR0000761629 | Warner Records Inc. |
| 2819 | Linkin Park | Valentine's Day | SR0000406841 | Warner Records Inc. |
| 2820 | Linkin Park | Waiting for the End | SR0000665935 | Warner Records Inc. |
| 2821 | Linkin Park | Wake | SR0000406841 | Warner Records Inc. |

| Ex. A. No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2822 | Linkin Park | Wastelands | SR0000761629 | Warner Records Inc. |
| 2823 | Linkin Park | What I've Done | SR0000406842 | Warner Records Inc. |
| 2824 | Linkin Park | When They Come for Me | SR0000665935 | Warner Records Inc. |
| 2825 | Linkin Park | Wisdom, Justice, and Love | SR0000665935 | Warner Records Inc. |
| 2826 | Linkin Park | With You | SR0000288402 | Warner Records Inc. |
| 2827 | Linkin Park | Wretches and Kings | SR0000665935 | Warner Records Inc. |
| 2828 | Linkin Park | Wth>You (Chairman Hahn Reanimation) [feat. Aceyalone] | SR0000316952 | Warner Records Inc. |
| 2829 | Linkin Park | X-Ecutioner Style (feat. Black Thought) | SR0000316952 | Warner Records Inc. |
| 2830 | Linkin Park & Jay-Z | Jigga What / Faint | SR0000362314 | Warner Records Inc. |
| 2831 | Mudcrutch | Scare Easy | SR0000638208 | Warner Records Inc. |
| 2832 | Prince | Electric Intercourse (Studio Version) | SR0000816577 | Warner Records Inc. |
| 2833 | Prince | Father's Song | SR0000816851 | Warner Records Inc. |
| 2834 | Prince | Katrina's Paper Dolls | SR0000811717 | Warner Records Inc. |
| 2835 | Prince | Love and Sex | SR0000811717 | Warner Records Inc. |
| 2836 | Prince | Possessed | SR0000811717 | Warner Records Inc. |
| 2837 | Prince | The Dance Electric | SR0000811717 | Warner Records Inc. |
| 2838 | Prince | Velvet Kitty Cat | SR0000811717 | Warner Records Inc. |
| 2839 | Prince | We Can Fuck | SR0000811717 | Warner Records Inc. |
| 2840 | Prince | Wonderful Ass | SR0000811717 | Warner Records Inc. |
| 2841 | Prince & The Revolution | 17 Days (the rain will come down, then U will have 2 choose. If U believe, look 2 the dawn and U shall never lose) | SR0000054684 | Warner Records Inc. |
| 2842 | Prince & The Revolution | Another Lonely Christmas | SR0000058458 | Warner Records Inc. |
| 2843 | Prince & The Revolution | God | SR0000057169 | Warner Records Inc. |
| 2844 | Prince & The Revolution | Our Destiny / Roadhouse Garden | SR0000816568 | Warner Records Inc. |
| 2845 | Tom Petty | Angel Dream (No. 2) | SR0000220039 | Warner Records Inc. |
| 2846 | Tom Petty | Saving Grace | SR0000394083 | Warner Records Inc. |
| 2847 | Tom Petty | Square One | SR0000394083 | Warner Records Inc. |
| 2848 | Tom Petty | Wildflowers | SR0000202052 | Warner Records Inc. |
| 2849 | Tom Petty | You Don't Know How It Feels | SR0000202052 | Warner Records Inc. |
| 2850 | Tom Petty | You Wreck Me | SR0000202052 | Warner Records Inc. |
| 2851 | Tom Petty & The Heartbreakers | I Need to Know | SR0000002999 | Warner Records Inc. |
| 2852 | Tom Petty & The Heartbreakers | I Should Have Known It | SR0000668159 | Warner Records Inc. |
| 2853 | Tom Petty & The Heartbreakers | Listen to Her Heart | SR0000002999 | Warner Records Inc. |
| 2854 | Tom Petty & The Heartbreakers | Room at the Top | SR0000264280 | Warner Records Inc. |
| 2855 | Tom Petty & The Heartbreakers | The Last DJ | SR0000314623 | Warner Records Inc. |
| 2856 | Tom Petty & The Heartbreakers | Walls (Circus) | SR0000220039 | Warner Records Inc. |