# Exhibit 1

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| )<br>)<br>UMG RECORDINGS, INC., CAPITOL )<br>RECORDS, LLC, ABKCO MUSIC & )<br>RECORDS, INC., SONY MUSIC )<br>ENTERTAINMENT, ARISTA MUSIC, )<br>ARISTA RECORDS LLC, ZOMBA )<br>RECORDING LLC, ATLANTIC )<br>RECORDING CORPORATION, ELEKTRA )<br>ENTERTAINMENT GROUP INC., LAVA )<br>RECORDS LLC, RHINO )<br>ENTERTAINMENT LLC, WARNER )<br>MUSIC INC., WARNER MUSIC )<br>INTERNATIONAL SERVICES LIMITED, )<br>AND WARNER RECORDS INC., )<br>)<br>Plaintiffs, )<br>)<br>v. )<br>)<br>FRONTIER COMMUNICATIONS )<br>CORPORATION, )<br>)<br>Defendant. )<br>)<br>) | Civ. Case No. 1:21-cv-05050-AT<br><br>**FIRST AMENDED COMPLAINT**<br><br>TRIAL BY JURY DEMANDED<br><br><br>Related Cases:<br>Civ. Case No. 1:21-cv-05253-AT;<br>Civ. Case No. 1:21-cv-05708-AT |

Plaintiffs UMG Recordings, Inc., Capitol Records, LLC, and ABKCO Music & Records,

Inc. (collectively, the "Universal Plaintiffs"); Plaintiffs Sony Music Entertainment, Arista Music,

Arista Records LLC, and Zomba Recording LLC (collectively, the "Sony Plaintiffs"); and

Plaintiffs Atlantic Recording Corporation, Elektra Entertainment Group Inc., Lava Records LLC,

Rhino Entertainment LLC, Warner Music Inc., Warner Music International Services Limited,

and Warner Records Inc. (collectively, the "Warner Plaintiffs," and together with the Universal

Plaintiffs and the Sony Plaintiffs, the "Plaintiffs") by and through their attorneys Oppenheim +

Zebrak, LLP, for their Complaint, hereby allege, against Defendant Frontier Communications

Corporation ("Frontier"), on personal knowledge as to matters relating to themselves and on

information and belief as to all other matters, as set forth below:

## NATURE OF THE ACTION

1.      Plaintiffs comprise record companies that produce, manufacture, distribute, sell,

and license commercial sound recordings, both in the United States and internationally.  Through

their enormous investments of money, time, and exceptional creative efforts, Plaintiffs and their

recording artists have created, produced, developed, marketed, and distributed musical works

performed by some of the world's most famous and popular artists.  Plaintiffs own and/or control

in whole or in part the copyrights and/or exclusive rights in innumerable sound recordings.

Plaintiffs bring this action to remedy a massive violation of their rights under 17 U.S.C. §§ 106,

501, and 1401 *et seq.*[1]

2.      Frontier is one of the largest Internet service providers in the United States.  In

2019, Frontier had approximately 3.5 million Internet subscribers.  At all pertinent times,

Frontier's customers paid Frontier substantial subscription fees for access to and use of its high-

speed Internet network, with Frontier offering a tiered pricing structure based on the speed of

service.  Frontier markets its high-speed service as enabling subscribers to "[d]ownload 10 songs

in 3.5 seconds."

3.      At all pertinent times, Frontier knew that its subscribers were using its high-speed

network to illegally download and distribute Plaintiffs' sound recordings on Frontier's network.

Frontier has received hundreds of thousands of copyright infringement notices from copyright

---

[1] All references to infringements and infringing activity below refer to reproductions and/or
distributions of copyrighted works without authorization.  Likewise, all references to infringers
refer to subscribers who reproduce and/or distribute copyrighted works without authorization.

owners, including Plaintiffs, but chose not to act on those notices and address the rampant infringement on its network.

4. Through the provision of its services to known infringers, Frontier knowingly contributed to, and reaped substantial profits from, massive copyright infringement committed by thousands of its subscribers, causing great harm to Plaintiffs, their recording artists, and others whose livelihoods depend upon the lawful sale and distribution of music. Frontier's contribution to its subscribers' infringement is both willful and material, and renders Frontier liable for its subscribers' infringing activity.

5. The infringement notices sent by Plaintiffs and other copyright owners advised Frontier of its subscribers' blatant and systematic use of Frontier's Internet service to illegally download, copy, and distribute copyrighted works through illicit BitTorrent sites and other online file-sharing services.

6. Frontier failed to adequately respond to these notices. It deliberately refused to take reasonable measures to curb its subscribers from using its service to infringe on the copyrights of others, including Plaintiffs, despite having direct knowledge of *particular subscribers* engaging in *specific, repeated acts* of infringement.

7. It is well-established law that a party may not contribute to infringing behavior that it knows is occurring. Further, a party with a direct financial interest in the infringing activity has a responsibility to stop or limit it, when it has the right and practical ability to do so. Despite its professed commitment to prohibit infringement on its network, Frontier ignored its own policy and deliberately failed to act on infringement notices. Frontier provided known repeat infringers with continued access to and use of its network and failed to terminate the

accounts of, or otherwise take any meaningful action against, those subscribers.  In reality, Frontier operated its network as an attractive tool and safe haven for infringement.

8.     Frontier derived an obvious and direct financial benefit from its subscribers' infringement.  Frontier marketed and promoted the high speeds of its network to attract those using peer-to-peer ("P2P") networks to infringe.  The unlimited ability to download and distribute Plaintiffs' works through Frontier's service served as a draw for Frontier to attract and retain serial infringers as customers, and, as a consequence, to charge them higher fees for increased bandwidth and higher-tiered service.  Moreover, by failing to terminate the accounts of specific recidivist infringers known to Frontier, Frontier obtained a direct financial benefit from that infringing activity.  That financial benefit included improper revenue that Frontier would not have otherwise received had it terminated those accounts.  Frontier decided not to terminate repeat infringers for one simple reason:  it wanted to maintain the revenue stream that it generated from their accounts.

9.     Frontier's subscribers' infringing activity that forms the basis for Plaintiffs' claims, and for which Frontier is secondarily liable, occurred *after* Frontier received multiple notices of those subscribers' infringing activity.  Specifically, Plaintiffs seek relief for copyright infringement claims that accrued starting on May 1, 2021.  Since that date, Frontier's subscribers have infringed thousands of copyrighted works *after* those particular subscribers were identified to Frontier in multiple infringement notices, and the infringement is ongoing.  While Plaintiffs' claims accrued during this period of time, Frontier's knowledge of, and failure to take action against, repeat infringers began as early as 2013.

## THE PARTIES

### Plaintiffs

10.     Plaintiff UMG Recordings, Inc. is a Delaware corporation with its principal place of business at 2220 Colorado Avenue, Santa Monica, California 90404.

11.     Plaintiff Capitol Records, LLC is Delaware Limited Liability Company with its principal place of business at 1750 N. Vine Street, Los Angeles, California 90068.

12.     Plaintiff ABKCO Music & Records, Inc. is a New York corporation with its principal place of business at 85 Fifth Avenue, New York, New York 10003.

13.     Plaintiff Sony Music Entertainment is a Delaware general partnership, the partners of which are citizens of Delaware.  Sony's headquarters and principal place of business are located at 25 Madison Avenue, New York, New York 10010.

14.     Plaintiff Arista Music is a New York partnership with its principal place of business at 25 Madison Avenue, New York, New York 10010.

15.     Plaintiff Arista Records LLC is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

16.     Plaintiff Zomba Recording LLC is a Delaware Limited Liability Company with its principal place of business at 25 Madison Avenue, New York, New York 10010.

17.     Plaintiff Atlantic Recording Corporation is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

18.     Plaintiff Elektra Entertainment Group Inc. is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

19.     Plaintiff Lava Records LLC is a Delaware Limited Liability Company with its principal place of business at 1633 Broadway, New York, New York 10019.

20. Plaintiff Rhino Entertainment LLC is a Delaware Limited Liability Company with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

21. Plaintiff Warner Music Inc. is a Delaware corporation with its principal place of business at 1633 Broadway, New York, New York 10019.

22. Plaintiff Warner Music International Services Limited is a Limited Liability Company, organized and existing under the laws of England and Wales, with its principal place of business at 27 Wrights Lane, London W8 5 SW, United Kingdom.

23. Plaintiff Warner Records Inc. is a Delaware corporation with its principal place of business at 777 South Santa Fe Avenue, Los Angeles, California 90021.

24. Plaintiffs are some of the largest record companies in the world, engaged in the business of producing, manufacturing, distributing, selling, licensing, and otherwise exploiting sound recordings in the United States through various media.  They invest substantial money, time, effort, and talent in creating, advertising, promoting, selling, and licensing unique and valuable sound recordings embodying the performances of their exclusive recording artists.

25. Plaintiffs own and/or control in whole or in part the copyrights and/or exclusive rights in innumerable sound recordings, including the sound recordings listed on Exhibit A, which is illustrative and non-exhaustive.  All of the sound recordings listed on Exhibit A have been registered, or filed pursuant to 17 U.S.C. § 1401, with the U.S. Copyright Office.

### Defendant

26. Defendant Frontier Communications Corporation is a corporation organized under the laws of the state of Connecticut, with its principal place of business at 401 Merritt 7, Norwalk, Connecticut 06851.  Frontier also maintains substantial operations and offices in New York.

27.     On April 14, 2020, Frontier and certain affiliated debtor entities filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code in the Bankruptcy Court of the United States District Court of the Southern District of New York.

28.     On April 30, 2021, Frontier emerged from Chapter 11 bankruptcy, and the Fifth Amended Joint Plan of Reorganization of Frontier Communications Corporation and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code became effective.

## JURISDICTION AND VENUE

29.     This Court has subject matter jurisdiction over this action, which arises under the Copyright Act, 17 U.S.C. §§ 101 *et seq*., pursuant to 28 U.S.C. §§ 1331 and 1338.

30.     This Court has personal jurisdiction over Frontier pursuant to New York Civil Practice Law and Rule ("CPLR") 301.  Frontier has offices in New York, employs thousands of people in New York, has consented to jurisdiction in the state, and has pervasive corporate ties to the state that are sufficient to justify the imposition of general jurisdiction here.

31.     This Court also has personal jurisdiction over Frontier pursuant to CPLR 302. Frontier transacts business within New York to supply Internet service to customers in this state. In addition, Frontier has deliberately exploited the New York market, establishing network operations in this district, selling its services to over 80,000 New York households, and advertising its Internet service to potential subscribers in the state.  Frontier has committed tortious acts within New York, including providing Internet service to New York subscribers who used Frontier's network to directly and repeatedly infringe Plaintiffs' copyrights; continuing to provide Internet service to, and failing to suspend or terminate the accounts of, New York customers, even after receiving multiple notices of their infringing activity; advertising its high-speed Internet service in New York to serve as a draw for subscribers who sought faster

download speeds to facilitate their direct and repeated infringements; and/or responding or failing to respond to repeated notices of copyright infringement directed to infringing subscribers located in the state.  Frontier also has caused injury to Plaintiffs in this state by allowing its customers to use Frontier's network to systematically infringe Plaintiffs' copyrights, all while deriving millions of dollars in revenue from interstate commerce.

32.     Venue is proper in this district under 28 U.S.C. §§ 1391 and 1400.

## FACTUAL BACKGROUND

33.     Representatives of Plaintiffs have transmitted to Frontier over 20,000 copyright infringement notices, which fully complied with the Digital Millennium Copyright Act ("DMCA"), detailing specific instances of its subscribers accessing P2P services via Frontier's network to unlawfully distribute and copy copyrighted works ("DMCA Notices").  P2P is a term used to refer to a decentralized network of users whereby each Internet-connected participant (i.e., a "peer" or a "node") can act as both a supplier and consumer of content files.

34.     The DMCA Notices identified the unique Internet Protocol ("IP") address assigned to each user of Frontier's network, in addition to the date and time the infringing activity was detected.  Only Frontier, as the provider of the technology and system used to infringe, had the ability required to match the IP address to a particular subscriber, as well as to contact that subscriber or terminate that subscriber's service.

35.     The DMCA Notices advised Frontier of clear and unambiguous infringing activity by Frontier's subscribers—that is, unauthorized downloading and distribution of copyrighted music.  Frontier's subscribers had no legal basis or justification for downloading or distributing digital copies of Plaintiffs' sound recordings to thousands or millions of strangers over the Internet.

36.     In addition to documenting the sheer volume of the infringing activity on its network, the DMCA Notices sent to Frontier identified specific subscribers who were flagrant and serial infringers.

37.     Over the years, Frontier received thousands of infringement notices from other copyright owners.  Plaintiffs are aware of some, but by no means all, of those notices.  Those notices identified thousands of other Frontier subscribers engaged in blatant and repeated infringement, with more than 4,000 subscribers identified in three or more notices and some subscribers identified in 100 or more notices.

38.     These examples and countless others amply illustrate that, rather than terminating repeat infringers—and losing subscription revenues—Frontier consciously chose to look the other way in order to continue to collect subscriber fees.

39.     During all pertinent times, Frontier had the full legal right, obligation, and technical ability to prevent or limit the infringements occurring on its network.  Under Frontier's "Acceptable Use Policy," which its subscribers agreed to as a condition of using its Internet service, Frontier was empowered to suspend or terminate a subscriber's Internet access for a variety of reasons, including a subscriber's use of its network or services for "transmitting or receiving copyright infringing . . . material."  Further, Frontier's Acceptable Use Policy expressly provided: "Repeated copyright infringements are grounds for termination of service."

40.     Despite these alleged policies, and despite receiving thousands of DMCA Notices from Plaintiffs' representatives, and thousands of similar notices from other copyright owners, Frontier knowingly permitted specifically identified repeat infringers to continue to use its network to infringe.  Rather than disconnect or otherwise address the Internet access of blatant repeat infringers, Frontier knowingly continued to provide these subscribers with the Internet

access that enabled them to continue to illegally download or distribute Plaintiffs' copyrighted works unabated.  Frontier's provision of high-speed Internet service materially contributed to these direct infringements.

41.     Frontier's motivation for refusing to terminate or suspend the accounts of blatant infringing subscribers was simple:  it valued its own profits over its legal responsibilities. Retaining infringing subscribers provided a direct financial benefit to Frontier.  Frontier did not want to lose subscriber revenue by terminating accounts of infringing subscribers.  Frontier did not want to risk the possibility that account terminations would make its service less attractive to existing or prospective users.  Moreover, infringing subscribers were especially profitable to Frontier.  Illegal P2P activity consumes substantial Internet data usage, leading subscribers to pay more money for plans with faster Internet speeds and greater data usage.  In addition, Frontier was simply disinterested in devoting sufficient resources to tracking repeat infringers, responding to infringement notices, and terminating accounts in appropriate circumstances. Considering only its own pecuniary gain, Frontier ignored and turned a blind eye to flagrant, repeat infringement by known specific subscribers, thus facilitating and multiplying the harm to Plaintiffs.  And Frontier's failure to adequately police its infringing subscribers was a draw to subscribers to purchase Frontier's services, so that the subscribers could then use those services to infringe Plaintiffs' (and others') copyrights.  The specific infringing subscribers identified in the DMCA Notices knew Frontier would not terminate their accounts despite receiving multiple notices identifying them as infringers, and they remained Frontier subscribers to continue illegally downloading copyrighted works.

42.     The consequences of Frontier's support of and profit from infringement are obvious and stark.  The use of Frontier's network by its subscribers to copy and distribute

infringing copies of Plaintiffs' copyrighted works undercuts the legitimate music market, depriving Plaintiffs, and those recording artists whose works they sell and license, of the compensation to which they are entitled.  Without such compensation, Plaintiffs and their recording artists have fewer resources available to invest in the further creation and distribution of high-quality music.

## CLAIMS FOR RELIEF

### FIRST CAUSE OF ACTION
### Contributory Copyright Infringement Claim (17 U.S.C. § 101 *et seq.*)

43.     Plaintiffs repeat and reallege each and every allegation above as if fully set forth herein.

44.     Frontier and its subscribers do not have any authorization, permission, license or consent to exploit the copyrighted sound recordings at issue.

45.     Plaintiffs are the legal or beneficial owners of the copyrighted works that were infringed by Frontier's subscribers and which were duly registered, or filed pursuant to 17 U.S.C. § 1401, with the U.S. Copyright Office.  Using Internet access and services provided by Frontier, its subscribers unlawfully reproduced and distributed via BitTorrent and other P2P protocols thousands of Plaintiffs' sound recordings, including those listed on Exhibit A.  The foregoing activity constitutes direct infringement or an unauthorized act in violation of 17 U.S.C. §§ 106, 501, and 1401 *et seq.*

46.     Frontier is contributorily liable for the direct infringements of its subscribers described herein.  Through the DMCA Notices and other means, Frontier had knowledge that its network was being used for copyright infringement on a massive scale; Frontier also knew which specific subscribers engaged in such repeated and flagrant infringement.  Nevertheless, Frontier facilitated, encouraged, and materially contributed to such infringement by continuing to provide

11

its network and the facilities necessary for its subscribers to commit repeated infringements.

Frontier had the means to withhold that assistance upon learning of specific infringing activity by

specific users but failed to do so.

47.     By purposefully ignoring and turning a blind eye to its subscribers' flagrant and

repeated infringements, Frontier knowingly caused and materially contributed to the unlawful

reproduction and distribution of Plaintiffs' copyrighted works, including but not limited to those

listed on Exhibit A, in violation of Plaintiffs' exclusive rights under the copyright laws of the

United States.

48.     Each infringement of Plaintiffs' copyrighted sound recordings constitutes a

separate and distinct act of infringement.

49.     The foregoing acts of infringement by Frontier have been willful, intentional, and

purposeful, in disregard of Plaintiffs' rights.  Indeed, the sound recordings listed on Exhibit A

represent works infringed by Frontier's subscribers *after* Plaintiffs identified those particular

subscribers to Frontier in multiple DMCA Notices.

50.     As a direct and proximate result of its wrongful conduct, Frontier has and will

obtain benefits, including, but not limited to, profits to which Frontier is not entitled.

51.     As a direct and proximate result of Frontier's wrongful conduct, Plaintiffs have

been, and will continue to be, substantially and irreparably harmed in an amount not readily

capable of determination.  Unless restrained by this Court, Frontier will cause further irreparable

injury to Plaintiffs.

52.     As a direct and proximate result of Frontier's willful infringement of Plaintiffs'

copyrights, Plaintiffs are entitled to statutory damages, pursuant to 17 U.S.C. § 504(c), in an

amount of up to $150,000 with respect to each of the works infringed, or such other amount as may be proper under 17 U.S.C. § 504(c).

53.     Plaintiffs are also entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

<div align="center">

**SECOND CAUSE OF ACTION**
**Vicarious Copyright Infringement Claim (17 U.S.C. § 101 *et seq.*)**

</div>

54.     Plaintiffs repeat and reallege each and every allegation above as if fully set forth herein.

55.     Frontier and its subscribers have no authorization, license or other consent to exploit the copyrighted sound recordings at issue.

56.     Plaintiffs are the legal or beneficial owners of the copyrighted works that were infringed by Frontier's subscribers and which were duly registered, or filed pursuant to 17 U.S.C. § 1401, with the U.S. Copyright Office.  Using Internet access and services provided by Frontier, its subscribers unlawfully reproduced and distributed via BitTorrent and other P2P protocols thousands of Plaintiffs' sound recordings, including those listed on Exhibit A.  The foregoing activity constitutes direct infringement or an unauthorized act in violation of 17 U.S.C. §§ 106, 501, and 1401 *et seq.*

57.     Frontier had the legal right and practical ability to supervise and control the infringing activities that occurred through the use of its network and at all relevant times had a financial interest in, and derived direct financial benefit from, the infringing use of its network. Frontier derived an obvious and direct financial benefit from its subscribers' infringement.  The ability to use Frontier's high-speed Internet facilities to illegally download Plaintiffs' copyrighted works served to draw, maintain, and generate higher fees from paying subscribers to Frontier's service.  Among other financial benefits, by failing to terminate the accounts of

<div align="center">13</div>

specific repeat infringers known to Frontier, Frontier earned illicit revenue through user subscription fees that it would not have otherwise received from repeat infringers, as well as new subscribers drawn to Frontier's services for the purpose of illegally downloading copyrighted works.  The specific infringing subscribers identified in the DMCA Notices knew Frontier would not terminate their accounts despite Frontier's receipt of multiple notices identifying them as infringers, and they remained Frontier subscribers to continue illegally downloading copyrighted works.

58.     Frontier is vicariously liable for the unlawful reproduction and distribution of Plaintiffs' copyrighted works, including but not limited to those listed on Exhibit A, in violation of Plaintiffs' exclusive rights under the copyright laws of the United States.

59.     Each infringement of Plaintiffs' copyrighted sound recordings constitutes a separate and distinct act of infringement.

60.     The foregoing acts of infringement by Frontier have been willful, intentional, and purposeful, in disregard of Plaintiffs' rights.  Indeed, the sound recordings listed on Exhibit A represent works infringed by Frontier's subscribers *after* Plaintiffs identified those particular subscribers to Frontier in multiple prior DMCA Notices.

61.     As a direct and proximate result of its wrongful conduct, Frontier has and will obtain benefits, including, but not limited to, profits to which Frontier is not entitled.

62.     As a direct and proximate result of Frontier's wrongful conduct, Plaintiffs have been, and will continue to be, substantially and irreparably harmed in an amount not readily capable of determination.  Unless restrained by this Court, Frontier will cause further irreparable injury to Plaintiffs.

63.     As a direct and proximate result of Frontier's willful infringement of Plaintiffs' copyrights, Plaintiffs are entitled to statutory damages, pursuant to 17 U.S.C. § 504(c), in an amount of up to $150,000 with respect to each of the works infringed, or such other amount as may be proper under 17 U.S.C. § 504(c).

64.     Plaintiffs are also entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs respectfully request judgment against Frontier as follows:

A.     Declaring that Frontier willfully infringed Plaintiffs' copyrighted sound recordings;

B.     Issuing a preliminary and permanent injunction enjoining Frontier, and its agents, servants, employees, attorneys, successors and assigns, and all persons, firms, and corporations acting in active concert or participation with it, from directly or indirectly reproducing, distributing, publicly displaying, creating derivative works, otherwise infringing or causing, enabling, facilitating, encouraging or inducing the reproduction, distribution, public display, creation of derivative works or other infringement of, any of the respective copyrights owned or exclusively controlled, in whole or in part, by Plaintiffs, whether now in existence or hereinafter created, and ordering that all unlawful copies be destroyed;

C.     Entering judgment for Plaintiffs against Frontier for statutory damages in an amount based upon Frontier's willful acts of infringement of Plaintiffs'

copyrighted sound recordings and unauthorized acts, as alleged above, pursuant to the Copyright Act, 17 U.S.C. §§ 101 *et seq*.;

D.   Alternatively, ordering Frontier to render a full and complete accounting to Plaintiffs of Frontier's profits, gains, advantages or the value of business opportunities received from the foregoing acts of infringement and entering judgment for Plaintiffs against Frontier for all damages suffered by Plaintiffs and for any profits or gain by Frontier attributable to the infringements of Plaintiffs' copyrights and unauthorized acts alleged above in amounts to be determined at trial;

E.   Awarding Plaintiffs the costs and disbursements of this action, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505;

F.   Awarding Plaintiffs pre-judgment and post-judgment interest, to the fullest extent available, on the foregoing; and

G.   Granting such other and further relief as the Court deems just and proper.

## DEMAND FOR JURY TRIAL

Pursuant to Federal Rule of Civil Procedure 38, Plaintiffs hereby demand a jury trial on

all issues so triable in this action.


Dated: September 3, 2021                        OPPENHEIM + ZEBRAK, LLP
      Washington, DC

      /s/  Matthew J. Oppenheim
      Matthew J. Oppenheim
      Lucy Grace D. Noyola (admitted *pro hac vice*)
      4530 Wisconsin Avenue, NW, Fifth Floor
      Washington, DC 20016
      Tel:  202-480-2999
      matt@oandzlaw.com
      lucy@oandzlaw.com


      *Attorneys for Plaintiffs*

# Exhibit A

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1 | 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| 2 | 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| 3 | 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| 4 | 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
| 5 | 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| 6 | 2Pac ft. Dramacydal | Me Against The World | SR0000198774 | UMG Recordings, Inc. |
| 7 | 2Pac ft. Nate Dogg | How Long Will They Mourn Me? | SR0000206272 | UMG Recordings, Inc. |
| 8 | 3 Doors Down | Away From The Sun | SR0000347346 | UMG Recordings, Inc. |
| 9 | 3 Doors Down | Back To Me | SR0000680907 | UMG Recordings, Inc. |
| 10 | 3 Doors Down | Be Like That | SR0000277407 | UMG Recordings, Inc. |
| 11 | 3 Doors Down | Be Somebody | SR0000368870 | UMG Recordings, Inc. |
| 12 | 3 Doors Down | Behind Those Eyes | SR0000368870 | UMG Recordings, Inc. |
| 13 | 3 Doors Down | Believer | SR0000680907 | UMG Recordings, Inc. |
| 14 | 3 Doors Down | By My Side | SR0000277407 | UMG Recordings, Inc. |
| 15 | 3 Doors Down | Changes | SR0000347346 | UMG Recordings, Inc. |
| 16 | 3 Doors Down | Citizen/Soldier | SR0000613583 | UMG Recordings, Inc. |
| 17 | 3 Doors Down | Dangerous Game | SR0000347346 | UMG Recordings, Inc. |
| 18 | 3 Doors Down | Dead Love | SR0000347346 | UMG Recordings, Inc. |
| 19 | 3 Doors Down | Down Poison | SR0000277407 | UMG Recordings, Inc. |
| 20 | 3 Doors Down | Duck And Run | SR0000277407 | UMG Recordings, Inc. |
| 21 | 3 Doors Down | Every Time You Go | SR0000679078 | UMG Recordings, Inc. |
| 22 | 3 Doors Down | Father's Son | SR0000368870 | UMG Recordings, Inc. |
| 23 | 3 Doors Down | Give It To Me | SR0000613583 | UMG Recordings, Inc. |
| 24 | 3 Doors Down | Going Down In Flames | SR0000347346 | UMG Recordings, Inc. |
| 25 | 3 Doors Down | Goodbyes | SR0000712821 | UMG Recordings, Inc. |
| 26 | 3 Doors Down | Heaven | SR0000680907 | UMG Recordings, Inc. |
| 27 | 3 Doors Down | Here By Me | SR0000368870 | UMG Recordings, Inc. |
| 28 | 3 Doors Down | Here Without You | SR0000347346 | UMG Recordings, Inc. |
| 29 | 3 Doors Down | I Feel You | SR0000347346 | UMG Recordings, Inc. |
| 30 | 3 Doors Down | It's Not Me | SR0000277407 | UMG Recordings, Inc. |
| 31 | 3 Doors Down | It's Not My Time | SR0000610760 | UMG Recordings, Inc. |
| 32 | 3 Doors Down | It's The Only One You've Got | SR0000613583 | UMG Recordings, Inc. |
| 33 | 3 Doors Down | Kryptonite | SR0000277407 | UMG Recordings, Inc. |
| 34 | 3 Doors Down | Let Me Be Myself | SR0000613583 | UMG Recordings, Inc. |
| 35 | 3 Doors Down | Let Me Go | SR0000368870 | UMG Recordings, Inc. |
| 36 | 3 Doors Down | Life Of My Own | SR0000277407 | UMG Recordings, Inc. |
| 37 | 3 Doors Down | Live For Today | SR0000368870 | UMG Recordings, Inc. |
| 38 | 3 Doors Down | Loser | SR0000277407 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 39 | 3 Doors Down | My Way | SR0000680907 | UMG Recordings, Inc. |
| 40 | 3 Doors Down | My World | SR0000368870 | UMG Recordings, Inc. |
| 41 | 3 Doors Down | Never Will I Break | SR0000368870 | UMG Recordings, Inc. |
| 42 | 3 Doors Down | Not Enough | SR0000277407 | UMG Recordings, Inc. |
| 43 | 3 Doors Down | On The Run | SR0000680907 | UMG Recordings, Inc. |
| 44 | 3 Doors Down | One Light | SR0000712822 | UMG Recordings, Inc. |
| 45 | 3 Doors Down | Pages | SR0000613583 | UMG Recordings, Inc. |
| 46 | 3 Doors Down | Race For The Sun | SR0000680907 | UMG Recordings, Inc. |
| 47 | 3 Doors Down | Right Where I Belong | SR0000368870 | UMG Recordings, Inc. |
| 48 | 3 Doors Down | Round And Round | SR0000680907 | UMG Recordings, Inc. |
| 49 | 3 Doors Down | Runaway | SR0000613583 | UMG Recordings, Inc. |
| 50 | 3 Doors Down | Running Out Of Days | SR0000347346 | UMG Recordings, Inc. |
| 51 | 3 Doors Down | Sarah Yellin' | SR0000347346 | UMG Recordings, Inc. |
| 52 | 3 Doors Down | She Don't Want The World | SR0000613583 | UMG Recordings, Inc. |
| 53 | 3 Doors Down | She Is Love | SR0000680907 | UMG Recordings, Inc. |
| 54 | 3 Doors Down | Smack | SR0000277407 | UMG Recordings, Inc. |
| 55 | 3 Doors Down | So I Need You | SR0000277407 | UMG Recordings, Inc. |
| 56 | 3 Doors Down | That Smell | SR0000347747 | UMG Recordings, Inc. |
| 57 | 3 Doors Down | The Better Life | SR0000277407 | UMG Recordings, Inc. |
| 58 | 3 Doors Down | The Real Life | SR0000368870 | UMG Recordings, Inc. |
| 59 | 3 Doors Down | The Road I'm On | SR0000347346 | UMG Recordings, Inc. |
| 60 | 3 Doors Down | The Silence Remains | SR0000680907 | UMG Recordings, Inc. |
| 61 | 3 Doors Down | There's A Life | SR0000712821 | UMG Recordings, Inc. |
| 62 | 3 Doors Down | These Days | SR0000613583 | UMG Recordings, Inc. |
| 63 | 3 Doors Down | This Time | SR0000347346 | UMG Recordings, Inc. |
| 64 | 3 Doors Down | Ticket To Heaven | SR0000347346 | UMG Recordings, Inc. |
| 65 | 3 Doors Down | Time Of My Life | SR0000680907 | UMG Recordings, Inc. |
| 66 | 3 Doors Down | Train | SR0000613583 | UMG Recordings, Inc. |
| 67 | 3 Doors Down | Wasted Me | SR0000277407 | UMG Recordings, Inc. |
| 68 | 3 Doors Down | What's Left | SR0000680907 | UMG Recordings, Inc. |
| 69 | 3 Doors Down | When I'm Gone | SR0000347346 | UMG Recordings, Inc. |
| 70 | 3 Doors Down | When It's Over | SR0000613583 | UMG Recordings, Inc. |
| 71 | 3 Doors Down | When You're Young | SR0000674196 | UMG Recordings, Inc. |
| 72 | 3 Doors Down | Where My Christmas Lives | SR0000637155 | UMG Recordings, Inc. |
| 73 | 3 Doors Down | Who Are You | SR0000613042 | UMG Recordings, Inc. |
| 74 | 3 Doors Down | Your Arms Feel Like Home | SR0000613583 | UMG Recordings, Inc. |
| 75 | 3 Doors Down ft. Bob Seger | Landing In London | SR0000368870 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 76 | 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| 77 | 50 Cent | Back Down | SR0000323562 | UMG Recordings, Inc. |
| 78 | 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| 79 | 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 80 | 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| 81 | 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| 82 | 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| 83 | 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| 84 | 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| 85 | 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| 86 | 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| 87 | 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| 88 | 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 89 | 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| 90 | 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| 91 | 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| 92 | 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| 93 | 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| 94 | 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| 95 | 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| 96 | 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| 97 | 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| 98 | 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| 99 | 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| 100 | 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| 101 | 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |
| 102 | 50 Cent | Wanksta | SR0000337801 | UMG Recordings, Inc. |
| 103 | 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| 104 | 50 Cent ft. Eminem | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| 105 | 50 Cent ft. Eminem | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| 106 | 50 Cent ft. Lloyd Banks, Eminem | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| 107 | 50 Cent ft. Nate Dogg | 21 Questions | SR0000337801 | UMG Recordings, Inc. |
| 108 | 50 Cent ft. Tony Yayo | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| 109 | 50 Cent ft. Young Buck | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| 110 | Amy Winehouse | A Song For You | SR0000695755 | UMG Recordings, Inc. |
| 111 | Amy Winehouse | Best Friends, Right? | SR0000695755 | UMG Recordings, Inc. |
| 112 | Amy Winehouse | Between The Cheats | SR0000695755 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 113 | Amy Winehouse | Half Time | SR0000695755 | UMG Recordings, Inc. |
| 114 | Amy Winehouse | Our Day Will Come | SR0000695755 | UMG Recordings, Inc. |
| 115 | Amy Winehouse | The Girl From Ipanema | SR0000695755 | UMG Recordings, Inc. |
| 116 | Amy Winehouse | Will You Still Love Me Tomorrow? | SR0000695755 | UMG Recordings, Inc. |
| 117 | Amy Winehouse ft. Nas | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| 118 | Annie Lennox | Georgia | SR0000766725 | UMG Recordings, Inc. |
| 119 | Annie Lennox | I Can Dream | SR0000766725 | UMG Recordings, Inc. |
| 120 | Annie Lennox | I Put A Spell On You | SR0000766725 | UMG Recordings, Inc. |
| 121 | Annie Lennox | Mood Indigo | SR0000766725 | UMG Recordings, Inc. |
| 122 | Annie Lennox | September In The Rain | SR0000766725 | UMG Recordings, Inc. |
| 123 | Annie Lennox | Strange Fruit | SR0000766725 | UMG Recordings, Inc. |
| 124 | Annie Lennox | Summertime | SR0000766725 | UMG Recordings, Inc. |
| 125 | Annie Lennox | Waterfront | SR0000766725 | UMG Recordings, Inc. |
| 126 | Annie Lennox | You Belong To Me | SR0000766725 | UMG Recordings, Inc. |
| 127 | Ariana Grande | 7 rings | SR0000847388 | UMG Recordings, Inc. |
| 128 | Ariana Grande | Baby I | SR0000729456 | UMG Recordings, Inc. |
| 129 | Ariana Grande | Bad Decisions | SR0000781026 | UMG Recordings, Inc. |
| 130 | Ariana Grande | bad idea | SR0000848489 | UMG Recordings, Inc. |
| 131 | Ariana Grande | Be Alright | SR0000781014 | UMG Recordings, Inc. |
| 132 | Ariana Grande | better off | SR0000827657 | UMG Recordings, Inc. |
| 133 | Ariana Grande | bloodline | SR0000848489 | UMG Recordings, Inc. |
| 134 | Ariana Grande | break up with your girlfriend, i'm bored | SR0000848489 | UMG Recordings, Inc. |
| 135 | Ariana Grande | breathin | SR0000827657 | UMG Recordings, Inc. |
| 136 | Ariana Grande | Cadillac Song | SR0000757296 | UMG Recordings, Inc. |
| 137 | Ariana Grande | Dangerous Woman | SR0000781013 | UMG Recordings, Inc. |
| 138 | Ariana Grande | Daydreamin' | SR0000729458 | UMG Recordings, Inc. |
| 139 | Ariana Grande | everytime | SR0000827657 | UMG Recordings, Inc. |
| 140 | Ariana Grande | fake smile | SR0000848489 | UMG Recordings, Inc. |
| 141 | Ariana Grande | Focus | SR0000776846 | UMG Recordings, Inc. |
| 142 | Ariana Grande | get well soon | SR0000827657 | UMG Recordings, Inc. |
| 143 | Ariana Grande | ghostin | SR0000848489 | UMG Recordings, Inc. |
| 144 | Ariana Grande | God is a woman | SR0000827659 | UMG Recordings, Inc. |
| 145 | Ariana Grande | goodnight n go | SR0000827657 | UMG Recordings, Inc. |
| 146 | Ariana Grande | Greedy | SR0000781018 | UMG Recordings, Inc. |
| 147 | Ariana Grande | Honeymoon Avenue | SR0000729458 | UMG Recordings, Inc. |
| 148 | Ariana Grande | I Don't Care | SR0000781012 | UMG Recordings, Inc. |
| 149 | Ariana Grande | imagine | SR0000847390 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 150 | Ariana Grande | in my head interlude | SR0000848489 | UMG Recordings, Inc. |
| 151 | Ariana Grande | Into You | SR0000781016 | UMG Recordings, Inc. |
| 152 | Ariana Grande | Intro | SR0000757296 | UMG Recordings, Inc. |
| 153 | Ariana Grande | Just A Little Bit Of Your Heart | SR0000757296 | UMG Recordings, Inc. |
| 154 | Ariana Grande | Knew Better; Forever Boy | SR0000781012 | UMG Recordings, Inc. |
| 155 | Ariana Grande | Lovin' It | SR0000729458 | UMG Recordings, Inc. |
| 156 | Ariana Grande | make up | SR0000848489 | UMG Recordings, Inc. |
| 157 | Ariana Grande | Moonlight | SR0000781012 | UMG Recordings, Inc. |
| 158 | Ariana Grande | My Everything | SR0000757296 | UMG Recordings, Inc. |
| 159 | Ariana Grande | NASA | SR0000848489 | UMG Recordings, Inc. |
| 160 | Ariana Grande | needy | SR0000848489 | UMG Recordings, Inc. |
| 161 | Ariana Grande | no tears left to cry | SR0000820168 | UMG Recordings, Inc. |
| 162 | Ariana Grande | One Last Time | SR0000757296 | UMG Recordings, Inc. |
| 163 | Ariana Grande | Only 1 | SR0000757296 | UMG Recordings, Inc. |
| 164 | Ariana Grande | pete davidson | SR0000827657 | UMG Recordings, Inc. |
| 165 | Ariana Grande | Piano | SR0000729458 | UMG Recordings, Inc. |
| 166 | Ariana Grande | Sometimes | SR0000781020 | UMG Recordings, Inc. |
| 167 | Ariana Grande | successful | SR0000827657 | UMG Recordings, Inc. |
| 168 | Ariana Grande | sweetener | SR0000827657 | UMG Recordings, Inc. |
| 169 | Ariana Grande | Tattooed Heart | SR0000729458 | UMG Recordings, Inc. |
| 170 | Ariana Grande | Thank U, Next | SR0000838272 | UMG Recordings, Inc. |
| 171 | Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| 172 | Ariana Grande | Thinking Bout You | SR0000781012 | UMG Recordings, Inc. |
| 173 | Ariana Grande | Too Close | SR0000757296 | UMG Recordings, Inc. |
| 174 | Ariana Grande | Touch It | SR0000781024 | UMG Recordings, Inc. |
| 175 | Ariana Grande | Why Try | SR0000757296 | UMG Recordings, Inc. |
| 176 | Ariana Grande | You Don't Know Me | SR0000757296 | UMG Recordings, Inc. |
| 177 | Ariana Grande | You'll Never Know | SR0000729458 | UMG Recordings, Inc. |
| 178 | Ariana Grande ft. A$AP Ferg | Hands On Me | SR0000757296 | UMG Recordings, Inc. |
| 179 | Ariana Grande ft. Big Sean | Best Mistake | SR0000757296 | UMG Recordings, Inc. |
| 180 | Ariana Grande ft. Big Sean | Right There | SR0000729457 | UMG Recordings, Inc. |
| 181 | Ariana Grande ft. Cashmere Cat | Be My Baby | SR0000757296 | UMG Recordings, Inc. |
| 182 | Ariana Grande ft. Childish Gambino | Break Your Heart Right Back | SR0000757296 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 183 | Ariana Grande ft. Future | Everyday | SR0000781017 | UMG Recordings, Inc. |
| 184 | Ariana Grande ft. Iggy Azalea | Problem | SR0000743514 | UMG Recordings, Inc. |
| 185 | Ariana Grande ft. Lil Wayne | Let Me Love You | SR0000781015 | UMG Recordings, Inc. |
| 186 | Ariana Grande ft. Macy Gray | Leave Me Lonely | SR0000781022 | UMG Recordings, Inc. |
| 187 | Ariana Grande ft. Missy Elliott | borderline | SR0000827657 | UMG Recordings, Inc. |
| 188 | Ariana Grande ft. Nicki Minaj | Side To Side | SR0000781019 | UMG Recordings, Inc. |
| 189 | Ariana Grande ft. Nicki Minaj | the light is coming | SR0000827658 | UMG Recordings, Inc. |
| 190 | Ariana Grande ft. Pharrell Williams | blazed | SR0000827657 | UMG Recordings, Inc. |
| 191 | Ariana Grande, Nathan Sykes | Almost Is Never Enough | SR0000729458 | UMG Recordings, Inc. |
| 192 | Ariana Grande, The Weeknd | Love Me Harder | SR0000757296 | UMG Recordings, Inc. |
| 193 | Audioslave | #1 Zero | SR0000373489 | UMG Recordings, Inc. |
| 194 | Audioslave | Be Yourself | SR0000373489 | UMG Recordings, Inc. |
| 195 | Audioslave | Dandelion | SR0000373489 | UMG Recordings, Inc. |
| 196 | Audioslave | Doesn't Remind Me | SR0000373489 | UMG Recordings, Inc. |
| 197 | Audioslave | Drown Me Slowly | SR0000373489 | UMG Recordings, Inc. |
| 198 | Audioslave | Heaven's Dead | SR0000373489 | UMG Recordings, Inc. |
| 199 | Audioslave | Man Or Animal | SR0000373489 | UMG Recordings, Inc. |
| 200 | Audioslave | Out Of Exile | SR0000373489 | UMG Recordings, Inc. |
| 201 | Audioslave | The Curse | SR0000373489 | UMG Recordings, Inc. |
| 202 | Audioslave | The Worm | SR0000373489 | UMG Recordings, Inc. |
| 203 | Audioslave | Yesterday To Tomorrow | SR0000373489 | UMG Recordings, Inc. |
| 204 | Audioslave | Your Time Has Come | SR0000373489 | UMG Recordings, Inc. |
| 205 | Avicii | Addicted To You | SR0000732601 | UMG Recordings, Inc. |
| 206 | Avicii | Dear Boy | SR0000732601 | UMG Recordings, Inc. |
| 207 | Avicii | EDOM | SR0000730382 | UMG Recordings, Inc. |
| 208 | Avicii | Hey Brother | SR0000732601 | UMG Recordings, Inc. |
| 209 | Avicii | Hope There's Someone | SR0000732601 | UMG Recordings, Inc. |
| 210 | Avicii | Lay Me Down | SR0000732601 | UMG Recordings, Inc. |
| 211 | Avicii | Liar Liar | SR0000732601 | UMG Recordings, Inc. |
| 212 | Avicii | Long Road To Hell | SR0000730382 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 213 | Avicii | Shame On Me | SR0000732601 | UMG Recordings, Inc. |
| 214 | Avicii | Wake Me Up | SR0000732602 | UMG Recordings, Inc. |
| 215 | Avicii | You Make Me | SR0000732604 | UMG Recordings, Inc. |
| 216 | Beastie Boys | (You Gotta) Fight For Your Right (To Party) | SR0000079470; SR0000091144 | UMG Recordings, Inc. |
| 217 | Beastie Boys | Rhymin & Stealin | SR0000079470; SR0000091144 | UMG Recordings, Inc. |
| 218 | Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| 219 | Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| 220 | Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| 221 | Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| 222 | Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| 223 | Billy Currington | Hey Girl | SR0000722290 | UMG Recordings, Inc. |
| 224 | Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |
| 225 | Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| 226 | Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| 227 | Billy Currington ft. Willie Nelson | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| 228 | Bon Jovi | (You Want To) Make A Memory | SR0000609677 | UMG Recordings, Inc. |
| 229 | Bon Jovi | Always | SR0000616649 | UMG Recordings, Inc. |
| 230 | Bon Jovi | Bad Medicine | SR0000100048 | UMG Recordings, Inc. |
| 231 | Bon Jovi | Bed Of Roses | SR0000149231 | UMG Recordings, Inc. |
| 232 | Bon Jovi | Blood On Blood | SR0000100048 | UMG Recordings, Inc. |
| 233 | Bon Jovi | Born To Be My Baby | SR0000100048 | UMG Recordings, Inc. |
| 234 | Bon Jovi | Have A Nice Day | SR0000382027 | UMG Recordings, Inc. |
| 235 | Bon Jovi | I'll Be There For You | SR0000100048 | UMG Recordings, Inc. |
| 236 | Bon Jovi | I'll Sleep When I'm Dead | SR0000149231 | UMG Recordings, Inc. |
| 237 | Bon Jovi | In And Out Of Love | SR0000062171 | UMG Recordings, Inc. |
| 238 | Bon Jovi | In These Arms | SR0000149231 | UMG Recordings, Inc. |
| 239 | Bon Jovi | It's My Life | SR0000281803 | UMG Recordings, Inc. |
| 240 | Bon Jovi | Keep The Faith | SR0000149231 | UMG Recordings, Inc. |
| 241 | Bon Jovi | Lay Your Hands On Me | SR0000100048 | UMG Recordings, Inc. |
| 242 | Bon Jovi | Lost Highway | SR0000609686 | UMG Recordings, Inc. |
| 243 | Bon Jovi | No Apologies | SR0000671160 | UMG Recordings, Inc. |
| 244 | Bon Jovi | Runaway | SR0000052183 | UMG Recordings, Inc. |
| 245 | Bon Jovi | Someday I'll Be Saturday Night | SR0000616649 | UMG Recordings, Inc. |
| 246 | Bon Jovi | The More Things Change | SR0000671160 | UMG Recordings, Inc. |
| 247 | Bon Jovi | These Days | SR0000208948 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 248 | Bon Jovi | This Ain't A Love Song | SR0000208948 | UMG Recordings, Inc. |
| 249 | Bon Jovi | This Is Love This Is Life | SR0000671160 | UMG Recordings, Inc. |
| 250 | Bon Jovi | We Weren't Born To Follow | SR0000636920 | UMG Recordings, Inc. |
| 251 | Bon Jovi | What Do You Got? | SR0000671160 | UMG Recordings, Inc. |
| 252 | Bon Jovi | When We Were Beautiful | SR0000636918 | UMG Recordings, Inc. |
| 253 | Carly Rae Jepsen, Owl City | Good Time | SR0000707491 | UMG Recordings, Inc. |
| 254 | CW Da Youngblood, Da Young Gunna | Pound Cake | SR0000732614 | UMG Recordings, Inc. |
| 255 | Def Leppard | Animal | SR0000090420 | UMG Recordings, Inc. |
| 256 | Def Leppard | Armageddon It | SR0000090420 | UMG Recordings, Inc. |
| 257 | Def Leppard | Don't Shoot Shot Gun | SR0000090420 | UMG Recordings, Inc. |
| 258 | Def Leppard | Excitable | SR0000090420 | UMG Recordings, Inc. |
| 259 | Def Leppard | Gods Of War | SR0000090420 | UMG Recordings, Inc. |
| 260 | Def Leppard | Hysteria | SR0000149230 | UMG Recordings, Inc. |
| 261 | Def Leppard | Love And Affection | SR0000090420 | UMG Recordings, Inc. |
| 262 | Def Leppard | Love Bites | SR0000090420 | UMG Recordings, Inc. |
| 263 | Def Leppard | Pour Some Sugar On Me | SR0000090420 | UMG Recordings, Inc. |
| 264 | Def Leppard | Rocket | SR0000090420 | UMG Recordings, Inc. |
| 265 | Def Leppard | Run Riot | SR0000090420 | UMG Recordings, Inc. |
| 266 | Def Leppard | Women | SR0000090420 | UMG Recordings, Inc. |
| 267 | Diddy - Dirty Money | Change | SR0000668311 | UMG Recordings, Inc. |
| 268 | Diddy - Dirty Money | Hate You Now | SR0000668311 | UMG Recordings, Inc. |
| 269 | Diddy - Dirty Money | Hello Good Morning | SR0000653490 | UMG Recordings, Inc. |
| 270 | Diddy - Dirty Money | I Hate That You Love Me | SR0000668311 | UMG Recordings, Inc. |
| 271 | Diddy - Dirty Money | Intro | SR0000668311 | UMG Recordings, Inc. |
| 272 | Diddy - Dirty Money | Last Night Part 2 | SR0000668311 | UMG Recordings, Inc. |
| 273 | Diddy - Dirty Money | Someone To Love Me | SR0000668311 | UMG Recordings, Inc. |
| 274 | Diddy - Dirty Money ft. Chris Brown | Yesterday | SR0000668311 | UMG Recordings, Inc. |
| 275 | Diddy - Dirty Money ft. Chris Brown, Wiz Khalifa, Seven Of Richgirl | I Know | SR0000668311 | UMG Recordings, Inc. |
| 276 | Diddy - Dirty Money ft. Grace Jones | Yeah Yeah You Would | SR0000668311 | UMG Recordings, Inc. |
| 277 | Diddy - Dirty Money ft. Lil Wayne | Strobe Lights | SR0000668311 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 278 | Diddy - Dirty Money ft. Lil Wayne, Justin Timberlake, Bilal, James Fauntleroy | Shades | SR0000668311 | UMG Recordings, Inc. |
| 279 | Diddy - Dirty Money ft. Notorious B.I.G., Rick Ross | Angels | SR0000668311 | UMG Recordings, Inc. |
| 280 | Diddy - Dirty Money ft. Skylar Grey | Coming Home | SR0000668310 | UMG Recordings, Inc. |
| 281 | Diddy - Dirty Money ft. Trey Songz | Your Love | SR0000668311 | UMG Recordings, Inc. |
| 282 | Diddy - Dirty Money ft. Usher | Looking For Love | SR0000668311 | UMG Recordings, Inc. |
| 283 | Diddy - Dirty Money, Drake | Loving You No More | SR0000668311 | UMG Recordings, Inc. |
| 284 | Diddy-Dirty Money | Ass On The Floor | SR0000668311 | UMG Recordings, Inc. |
| 285 | Disclosure | Grab Her! (Explicit) | SR0000724303 | UMG Recordings, Inc. |
| 286 | Disclosure | Intro | SR0000724303 | UMG Recordings, Inc. |
| 287 | Disclosure | Second Chance | SR0000724303 | UMG Recordings, Inc. |
| 288 | Disclosure | Stimulation | SR0000724303 | UMG Recordings, Inc. |
| 289 | Disclosure | Tenderly | SR0000724303 | UMG Recordings, Inc. |
| 290 | Disclosure | What's In Your Head | SR0000724303 | UMG Recordings, Inc. |
| 291 | Disclosure | When A Fire Starts To Burn | SR0000724303 | UMG Recordings, Inc. |
| 292 | Disclosure ft. Jamie Woon | January | SR0000724303 | UMG Recordings, Inc. |
| 293 | Disclosure ft. Jessie Ware | Confess To Me | SR0000724303 | UMG Recordings, Inc. |
| 294 | Disclosure ft. London Grammar | Help Me Lose My Mind | SR0000724303 | UMG Recordings, Inc. |
| 295 | Disclosure ft. Sinaed Harnett | Boiling | SR0000724303 | UMG Recordings, Inc. |
| 296 | Drake | 9 | SR0000787219 | UMG Recordings, Inc. |
| 297 | Drake | 10 Bands | SR0000759700 | UMG Recordings, Inc. |
| 298 | Drake | 30 for 30 Freestyle | SR0000759700 | UMG Recordings, Inc. |
| 299 | Drake | 6 God | SR0000759700 | UMG Recordings, Inc. |
| 300 | Drake | 6 Man | SR0000759700 | UMG Recordings, Inc. |
| 301 | Drake | 6PM In New York (Explicit) | SR0000759700 | UMG Recordings, Inc. |
| 302 | Drake | 9AM in Dallas | SR0000759700 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 303 | Drake | Best I Ever Had | SR0000641950 | UMG Recordings, Inc. |
| 304 | Drake | Blem | SR0000883438 | UMG Recordings, Inc. |
| 305 | Drake | Brand New | SR0000641948 | UMG Recordings, Inc. |
| 306 | Drake | Cameras; Good Ones Go Interlude | SR0000689350 | UMG Recordings, Inc. |
| 307 | Drake | Can't Have Everything | SR0000883438 | UMG Recordings, Inc. |
| 308 | Drake | Cece's Interlude | SR0000759700 | UMG Recordings, Inc. |
| 309 | Drake | Childs Play | SR0000779293 | UMG Recordings, Inc. |
| 310 | Drake | Come Thru | SR0000732614 | UMG Recordings, Inc. |
| 311 | Drake | Company (Explicit) | SR0000759700 | UMG Recordings, Inc. |
| 312 | Drake | Congratulations | SR0000641948 | UMG Recordings, Inc. |
| 313 | Drake | Connect | SR0000732614 | UMG Recordings, Inc. |
| 314 | Drake | Controlla | SR0000779293 | UMG Recordings, Inc. |
| 315 | Drake | Do Not Disturb | SR0000883438 | UMG Recordings, Inc. |
| 316 | Drake | Do What You Do | SR0000759700 | UMG Recordings, Inc. |
| 317 | Drake | Doing It Wrong | SR0000689350 | UMG Recordings, Inc. |
| 318 | Drake | Energy | SR0000759700 | UMG Recordings, Inc. |
| 319 | Drake | Fake Love | SR0000883438 | UMG Recordings, Inc. |
| 320 | Drake | Feel No Ways | SR0000779293 | UMG Recordings, Inc. |
| 321 | Drake | Find Your Love | SR0000759700 | UMG Recordings, Inc. |
| 322 | Drake | Fire & Desire | SR0000779293 | UMG Recordings, Inc. |
| 323 | Drake | Free Smoke | SR0000883438 | UMG Recordings, Inc. |
| 324 | Drake | Furthest Thing | SR0000732614 | UMG Recordings, Inc. |
| 325 | Drake | Gyalchester | SR0000883438 | UMG Recordings, Inc. |
| 326 | Drake | Hate Sleeping Alone | SR0000689350 | UMG Recordings, Inc. |
| 327 | Drake | Headlines | SR0000689350 | UMG Recordings, Inc. |
| 328 | Drake | Hotline Bling | SR0000771820 | UMG Recordings, Inc. |
| 329 | Drake | Houstatlantavegas | SR0000641948 | UMG Recordings, Inc. |
| 330 | Drake | How Bout Now | SR0000769089 | UMG Recordings, Inc. |
| 331 | Drake | Hype | SR0000779293 | UMG Recordings, Inc. |
| 332 | Drake | Jorja Interlude | SR0000883438 | UMG Recordings, Inc. |
| 333 | Drake | Jungle | SR0000759700 | UMG Recordings, Inc. |
| 334 | Drake | Karaoke | SR0000759700 | UMG Recordings, Inc. |
| 335 | Drake | Keep The Family Close | SR0000779293 | UMG Recordings, Inc. |
| 336 | Drake | Know Yourself | SR0000759700 | UMG Recordings, Inc. |
| 337 | Drake | Legend | SR0000759700 | UMG Recordings, Inc. |
| 338 | Drake | Light Up | SR0000653574 | UMG Recordings, Inc. |
| 339 | Drake | Look What You've Done | SR0000689350 | UMG Recordings, Inc. |
| 340 | Drake | Lose You | SR0000883438 | UMG Recordings, Inc. |
| 341 | Drake | Lust For Life | SR0000641948 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 342 | Drake | Madiba Riddim | SR0000883438 | UMG Recordings, Inc. |
| 343 | Drake | Madonna | SR0000769089 | UMG Recordings, Inc. |
| 344 | Drake | Marvins Room | SR0000689350 | UMG Recordings, Inc. |
| 345 | Drake | My Side | SR0000769089 | UMG Recordings, Inc. |
| 346 | Drake | No Tellin' | SR0000759700 | UMG Recordings, Inc. |
| 347 | Drake | Nothings Into Somethings | SR0000883438 | UMG Recordings, Inc. |
| 348 | Drake | November 18th | SR0000641948 | UMG Recordings, Inc. |
| 349 | Drake | Now & Forever | SR0000759700 | UMG Recordings, Inc. |
| 350 | Drake | Over | SR0000759700 | UMG Recordings, Inc. |
| 351 | Drake | Over My Dead Body | SR0000689350 | UMG Recordings, Inc. |
| 352 | Drake | Own It | SR0000732614 | UMG Recordings, Inc. |
| 353 | Drake | Passionfruit | SR0000883438 | UMG Recordings, Inc. |
| 354 | Drake | Practice | SR0000689350 | UMG Recordings, Inc. |
| 355 | Drake | Redemption | SR0000779293 | UMG Recordings, Inc. |
| 356 | Drake | Say What's Real | SR0000641948 | UMG Recordings, Inc. |
| 357 | Drake | Shot For Me | SR0000689350 | UMG Recordings, Inc. |
| 358 | Drake | Show Me A Good Time | SR0000759700 | UMG Recordings, Inc. |
| 359 | Drake | Skepta Interlude | SR0000883438 | UMG Recordings, Inc. |
| 360 | Drake | Sooner Than Later | SR0000641948 | UMG Recordings, Inc. |
| 361 | Drake | Star67 (Explicit) | SR0000759700 | UMG Recordings, Inc. |
| 362 | Drake | Started From the Bottom | SR0000718999 | UMG Recordings, Inc. |
| 363 | Drake | Still Here | SR0000787219 | UMG Recordings, Inc. |
| 364 | Drake | Summers Over Interlude | SR0000779293 | UMG Recordings, Inc. |
| 365 | Drake | Teenage Fever | SR0000883438 | UMG Recordings, Inc. |
| 366 | Drake | Thank Me Now | SR0000759700 | UMG Recordings, Inc. |
| 367 | Drake | The Calm | SR0000641948 | UMG Recordings, Inc. |
| 368 | Drake | The Language | SR0000732614 | UMG Recordings, Inc. |
| 369 | Drake | The Motion | SR0000732614 | UMG Recordings, Inc. |
| 370 | Drake | The Resistance | SR0000759700 | UMG Recordings, Inc. |
| 371 | Drake | The Ride | SR0000689350 | UMG Recordings, Inc. |
| 372 | Drake | Tuscan Leather | SR0000732614 | UMG Recordings, Inc. |
| 373 | Drake | U With Me? | SR0000779293 | UMG Recordings, Inc. |
| 374 | Drake | Under Ground Kings | SR0000689350 | UMG Recordings, Inc. |
| 375 | Drake | Views | SR0000779293 | UMG Recordings, Inc. |
| 376 | Drake | Weston Road Flows | SR0000779293 | UMG Recordings, Inc. |
| 377 | Drake | Worst Behavior | SR0000732614 | UMG Recordings, Inc. |
| 378 | Drake | Wu-Tang Forever | SR0000732614 | UMG Recordings, Inc. |
| 379 | Drake | You & The 6 | SR0000759700 | UMG Recordings, Inc. |
| 380 | Drake ft. 2 Chainz, Big Sean | All Me | SR0000732614 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 381 | Drake ft. 2 Chainz, Young Thug | Sacrifices | SR0000883438 | UMG Recordings, Inc. |
| 382 | Drake ft. Alicia Keys | Fireworks | SR0000759700 | UMG Recordings, Inc. |
| 383 | Drake ft. Black Coffee, Jorja Smith | Get It Together | SR0000883438 | UMG Recordings, Inc. |
| 384 | Drake ft. Bun B, Lil Wayne | Uptown | SR0000641948 | UMG Recordings, Inc. |
| 385 | Drake ft. Chilly Gonzales | Outro | SR0000641948 | UMG Recordings, Inc. |
| 386 | Drake ft. Detail | 305 To My City | SR0000732614 | UMG Recordings, Inc. |
| 387 | Drake ft. Future | Grammys | SR0000779293 | UMG Recordings, Inc. |
| 388 | Drake ft. Giggs | KMT | SR0000883438 | UMG Recordings, Inc. |
| 389 | Drake ft. Giggs | No Long Talk | SR0000883438 | UMG Recordings, Inc. |
| 390 | Drake ft. Jhené Aiko | From Time | SR0000732614 | UMG Recordings, Inc. |
| 391 | Drake ft. Kanye West | Glow | SR0000883438 | UMG Recordings, Inc. |
| 392 | Drake ft. Lil Wayne | HYFR (Hell Ya F***ing Right) | SR0000689350 | UMG Recordings, Inc. |
| 393 | Drake ft. Lil Wayne | Ignant Shit | SR0000641948 | UMG Recordings, Inc. |
| 394 | Drake ft. Lil Wayne | Miss Me | SR0000759700 | UMG Recordings, Inc. |
| 395 | Drake ft. Lil Wayne | The Motto | SR0000689350 | UMG Recordings, Inc. |
| 396 | Drake ft. Lil Wayne, Andre 3000 | The Real Her | SR0000689350 | UMG Recordings, Inc. |
| 397 | Drake ft. Lloyd | A Night Off | SR0000641948 | UMG Recordings, Inc. |
| 398 | Drake ft. Lykke Li | Little Bit | SR0000641948 | UMG Recordings, Inc. |
| 399 | Drake ft. Majid Jordan | Hold On, We're Going Home | SR0000732614 | UMG Recordings, Inc. |
| 400 | Drake ft. Nicki Minaj | Make Me Proud | SR0000689350 | UMG Recordings, Inc. |
| 401 | Drake ft. Nicki Minaj | Up All Night | SR0000759700 | UMG Recordings, Inc. |
| 402 | Drake ft. Omarion | Bria's Interlude | SR0000641948 | UMG Recordings, Inc. |
| 403 | Drake ft. PARTYNEXTDOOR | Preach | SR0000759700 | UMG Recordings, Inc. |
| 404 | Drake ft. PARTYNEXTDOOR | Since Way Back | SR0000883438 | UMG Recordings, Inc. |
| 405 | Drake ft. PARTYNEXTDOOR | Wednesday Night Interlude | SR0000759700 | UMG Recordings, Inc. |
| 406 | Drake ft. PARTYNEXTDOOR | With You | SR0000779293 | UMG Recordings, Inc. |
| 407 | Drake ft. Peter Bjorn And John | Let's Call It Off | SR0000759700 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 408 | Drake ft. Pimp C, dvsn | Faithful | SR0000779293 | UMG Recordings, Inc. |
| 409 | Drake ft. Quavo, Travi$ Scott | Portland | SR0000883438 | UMG Recordings, Inc. |
| 410 | Drake ft. Rick Ross | Lord Knows | SR0000689350 | UMG Recordings, Inc. |
| 411 | Drake ft. Rihanna | Take Care | SR0000689350 | UMG Recordings, Inc. |
| 412 | Drake ft. Rihanna | Too Good | SR0000779293 | UMG Recordings, Inc. |
| 413 | Drake ft. Sampha | 4422 | SR0000883438 | UMG Recordings, Inc. |
| 414 | Drake ft. Sampha | Too Much | SR0000732614 | UMG Recordings, Inc. |
| 415 | Drake ft. Santigold, Lil Wayne | Unstoppable | SR0000641948 | UMG Recordings, Inc. |
| 416 | Drake ft. T.I., Swizz Beatz | Fancy | SR0000759700 | UMG Recordings, Inc. |
| 417 | Drake ft. The Throne | Pop Style | SR0000779293 | UMG Recordings, Inc. |
| 418 | Drake ft. The Weeknd | Crew Love | SR0000689350 | UMG Recordings, Inc. |
| 419 | Drake ft. The-Dream | Shut It Down | SR0000653574 | UMG Recordings, Inc. |
| 420 | Drake ft. Trey Songz, Lil Wayne | Successful | SR0000641948 | UMG Recordings, Inc. |
| 421 | Drake ft. WizKid, Kyla | One Dance | SR0000787219 | UMG Recordings, Inc. |
| 422 | Drake ft. Young Jeezy | Unforgettable | SR0000759700 | UMG Recordings, Inc. |
| 423 | Drake ft. Young Thug | Ice Melts | SR0000883438 | UMG Recordings, Inc. |
| 424 | Drake, Future | Big Rings | SR0000759700 | UMG Recordings, Inc. |
| 425 | Drake, Future | Change Locations | SR0000759700 | UMG Recordings, Inc. |
| 426 | Drake, Future | Diamonds Dancing | SR0000759700 | UMG Recordings, Inc. |
| 427 | Drake, Future | Digital Dash | SR0000759700 | UMG Recordings, Inc. |
| 428 | Drake, Future | I'm The Plug | SR0000759700 | UMG Recordings, Inc. |
| 429 | Drake, Future | Jumpman | SR0000759700 | UMG Recordings, Inc. |
| 430 | Drake, Future | Live From The Gutter | SR0000759700 | UMG Recordings, Inc. |
| 431 | Drake, Future | Plastic Bag | SR0000759700 | UMG Recordings, Inc. |
| 432 | Drake, Future | Scholarships | SR0000759700 | UMG Recordings, Inc. |
| 433 | Ellie Goulding | Every Time You Go | SR0000671828 | UMG Recordings, Inc. |
| 434 | Ellie Goulding | Guns And Horses | SR0000664533 | UMG Recordings, Inc. |
| 435 | Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |
| 436 | Ellie Goulding | Salt Skin | SR0000671828 | UMG Recordings, Inc. |
| 437 | Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| 438 | Ellie Goulding | This Love (Will Be Your Downfall) | SR0000671828 | UMG Recordings, Inc. |
| 439 | Ellie Goulding | Under The Sheets | SR0000671828 | UMG Recordings, Inc. |
| 440 | Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 441 | Ellie Goulding | Your Biggest Mistake | SR0000671828 | UMG Recordings, Inc. |
| 442 | Elton John | Believe | SR0000168788 | UMG Recordings, Inc. |
| 443 | Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| 444 | Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| 445 | Elton John | Candle In The Wind | N10950 | UMG Recordings, Inc. |
| 446 | Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| 447 | Elton John | Daniel | N6759 | UMG Recordings, Inc. |
| 448 | Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| 449 | Elton John | Goodbye Yellow Brick Road | N10950 | UMG Recordings, Inc. |
| 450 | Elton John | Honky Cat | N1989 | UMG Recordings, Inc. |
| 451 | Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| 452 | Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| 453 | Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| 454 | Elton John | It's Me That You Need | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 455 | Elton John | Nikita | SR0000067567 | UMG Recordings, Inc. |
| 456 | Elton John | Philadelphia Freedom | N22622; RE0000887755 | UMG Recordings, Inc. |
| 457 | Elton John | Rocket Man (I Think It's Going To Be A Long Long Time) | N1989 | UMG Recordings, Inc. |
| 458 | Elton John | Sacrifice | SR0000107727 | UMG Recordings, Inc. |
| 459 | Elton John | Saturday Night's Alright (For Fighting) | N10950 | UMG Recordings, Inc. |
| 460 | Elton John | Someone Saved My Life Tonight | SR0000012937 | UMG Recordings, Inc. |
| 461 | Elton John | Something About The Way You Look Tonight | SR0000245835 | UMG Recordings, Inc. |
| 462 | Elton John | Song For Guy | SR00000306462 | UMG Recordings, Inc. |
| 463 | Elton John | Sorry Seems To Be The Hardest Word | N37075 | UMG Recordings, Inc. |
| 464 | Elton John | Your Song | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 465 | Elton John | Your Starter For... | N37075 | UMG Recordings, Inc. |
| 466 | Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| 467 | Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| 468 | Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 469 | Eminem | Cum On Everybody | SR0000262686 | UMG Recordings, Inc. |
| 470 | Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| 471 | Eminem | Greg | SR0000847965 | UMG Recordings, Inc. |
| 472 | Eminem | Hazardous Youth | SR0000847965 | UMG Recordings, Inc. |
| 473 | Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| 474 | Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| 475 | Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| 476 | Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| 477 | Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| 478 | Eminem ft. 50 Cent, Cashis, Lloyd Banks | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| 479 | Eminem ft. Nate Dogg | 'Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| 480 | Eminem ft. Nate Dogg | Shake That Ass | SR0000382840 | UMG Recordings, Inc. |
| 481 | Eminem, 50 Cent | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| 482 | Eminem, 50 Cent | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| 483 | Enrique Iglesias | Addicted | SR0000345488 | UMG Recordings, Inc. |
| 484 | Enrique Iglesias | Bailamos | SR0000265773 | UMG Recordings, Inc. |
| 485 | Enrique Iglesias | Bailando | SR0000744150 | UMG Recordings, Inc. |
| 486 | Enrique Iglesias | Be With You | SR0000214257 | UMG Recordings, Inc. |
| 487 | Enrique Iglesias | Could I Have This Kiss Forever | SR0000214257 | UMG Recordings, Inc. |
| 488 | Enrique Iglesias | Do You Know? (The Ping Pong Song) | SR0000409079 | UMG Recordings, Inc. |
| 489 | Enrique Iglesias | Escape | SR0000303794 | UMG Recordings, Inc. |
| 490 | Enrique Iglesias | Hero | SR0000303794 | UMG Recordings, Inc. |
| 491 | Enrique Iglesias | Love To See You Cry | SR0000303794 | UMG Recordings, Inc. |
| 492 | Enrique Iglesias | No Me Digas Que No | SR0000655782 | UMG Recordings, Inc. |
| 493 | Enrique Iglesias | Rhythm Divine | SR0000214257 | UMG Recordings, Inc. |
| 494 | Enrique Iglesias | Tired Of Being Sorry | SR0000409079 | UMG Recordings, Inc. |
| 495 | Enrique Iglesias | Tonight (I'm Lovin You) | SR0000668411 | UMG Recordings, Inc. |
| 496 | Enrique Iglesias ft. Juan Luis Guerra | Cuando Me Enamoro | SR0000655784 | UMG Recordings, Inc. |
| 497 | Enrique Iglesias ft. Nicole Scherzinger | Heartbeat | SR0000655785 | UMG Recordings, Inc. |
| 498 | Enrique Iglesias ft. Pitbull | I Like It | SR0000655784 | UMG Recordings, Inc. |
| 499 | Frank Sinatra | It Was A Very Good Year | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 500 | Frank Sinatra | My Kind Of Town | Pre-1972 Sound Recording | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 501 | Frank Sinatra | My Way | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 502 | Frank Sinatra | Strangers In The Night | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 503 | Frank Sinatra | Summer Wind | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 504 | Frank Sinatra | That's Life | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 505 | Frank Sinatra | The Way You Look Tonight | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 506 | Frank Sinatra ft. Count Basie And His Orchestra | Fly Me To The Moon | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 507 | Guns N' Roses | Ain't It Fun | SR0000172390 | UMG Recordings, Inc. |
| 508 | Guns N' Roses | Better | SR0000622777 | UMG Recordings, Inc. |
| 509 | Guns N' Roses | Catcher In The Rye | SR0000622777 | UMG Recordings, Inc. |
| 510 | Guns N' Roses | Chinese Democracy | SR0000622777 | UMG Recordings, Inc. |
| 511 | Guns N' Roses | Hair Of The Dog | SR0000172390 | UMG Recordings, Inc. |
| 512 | Guns N' Roses | Move To The City | SR0000101117 | UMG Recordings, Inc. |
| 513 | Guns N' Roses | Since I Don't Have You | SR0000172390 | UMG Recordings, Inc. |
| 514 | Guns N' Roses | Street Of Dreams | SR0000622777 | UMG Recordings, Inc. |
| 515 | Guns N' Roses | Sympathy For The Devil | SR0000197258 | UMG Recordings, Inc. |
| 516 | Guns N' Roses | The Garden | SR0000134647 | UMG Recordings, Inc. |
| 517 | Guns N' Roses | You Can't Put Your Arms Around A Memory | SR0000172390 | UMG Recordings, Inc. |
| 518 | Ice Cube | A Bird In The Hand | SR0000144674 | UMG Recordings, Inc. |
| 519 | Ice Cube | Alive On Arrival | SR0000144674 | UMG Recordings, Inc. |
| 520 | Ice Cube | Black Korea | SR0000144674 | UMG Recordings, Inc. |
| 521 | Ice Cube | Color Blind | SR0000144674 | UMG Recordings, Inc. |
| 522 | Ice Cube | Death | SR0000144674 | UMG Recordings, Inc. |
| 523 | Ice Cube | Doing Dumb Shit | SR0000144674 | UMG Recordings, Inc. |
| 524 | Ice Cube | Dominate The Weak | SR0000144674 | UMG Recordings, Inc. |
| 525 | Ice Cube | Good Cop Bad Cop | SR0000144674 | UMG Recordings, Inc. |
| 526 | Ice Cube | Horny Lil' Devil | SR0000144674 | UMG Recordings, Inc. |
| 527 | Ice Cube | I Wanna Kill Sam | SR0000144674 | UMG Recordings, Inc. |
| 528 | Ice Cube | Look Who's Burnin' | SR0000144674 | UMG Recordings, Inc. |
| 529 | Ice Cube | Man's Best Friend | SR0000144674 | UMG Recordings, Inc. |
| 530 | Ice Cube | My Summer Vacation | SR0000144674 | UMG Recordings, Inc. |
| 531 | Ice Cube | No Vaseline | SR0000144674 | UMG Recordings, Inc. |
| 532 | Ice Cube | Only One Me | SR0000144674 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 533 | Ice Cube | Robin Lench | SR0000144674 | UMG Recordings, Inc. |
| 534 | Ice Cube | The Birth | SR0000144674 | UMG Recordings, Inc. |
| 535 | Ice Cube | The Funeral | SR0000144674 | UMG Recordings, Inc. |
| 536 | Ice Cube | True To The Game | SR0000144674 | UMG Recordings, Inc. |
| 537 | Ice Cube | Us | SR0000144674 | UMG Recordings, Inc. |
| 538 | Ice Cube ft. Korn | Fuck Dying | SR0000268428 | UMG Recordings, Inc. |
| 539 | Imagine Dragons | Levitate | SR0000797714 | UMG Recordings, Inc. |
| 540 | Imagine Dragons | Mouth Of The River | SR0000805264 | UMG Recordings, Inc. |
| 541 | Imagine Dragons | Not Today | SR0000781003 | UMG Recordings, Inc. |
| 542 | Imagine Dragons | Walking The Wire | SR0000805263 | UMG Recordings, Inc. |
| 543 | Imagine Dragons, Khalid | Thunder; Young Dumb & Broke | SR0000815791 | UMG Recordings, Inc. |
| 544 | Imagine Dragons, Miss Congeniality | Whatever It Takes | SR0000812685 | UMG Recordings, Inc. |
| 545 | JAY Z, Kanye West | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| 546 | JAY Z, Kanye West | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| 547 | JAY Z, Kanye West | New Day | SR0000683714 | UMG Recordings, Inc. |
| 548 | JAY Z, Kanye West | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| 549 | JAY Z, Kanye West | Primetime | SR0000683714 | UMG Recordings, Inc. |
| 550 | JAY Z, Kanye West | That's My B**ch | SR0000683714 | UMG Recordings, Inc. |
| 551 | JAY Z, Kanye West | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| 552 | JAY Z, Kanye West | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| 553 | JAY Z, Kanye West ft. Beyoncé | Lift Off | SR0000683714 | UMG Recordings, Inc. |
| 554 | JAY Z, Kanye West ft. Curtis Mayfield | The Joy | SR0000683714 | UMG Recordings, Inc. |
| 555 | JAY Z, Kanye West ft. Frank Ocean | Made In America | SR0000683714 | UMG Recordings, Inc. |
| 556 | JAY Z, Kanye West ft. Frank Ocean, The-Dream | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| 557 | JAY Z, Kanye West ft. Mr Hudson | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| 558 | Jessie J, Ariana Grande, Nicki Minaj | Bang Bang | SR0000756901 | UMG Recordings, Inc. |
| 559 | Jessie Ware | Running | SR0000698466 | UMG Recordings, Inc. |
| 560 | Jimmy Eat World | 23 | SR0000366508 | UMG Recordings, Inc. |
| 561 | Jimmy Eat World | Always Be | SR0000614705 | UMG Recordings, Inc. |
| 562 | Jimmy Eat World | Anais | SR0000663718 | UMG Recordings, Inc. |
| 563 | Jimmy Eat World | Be Sensible | SR0000614705 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 564 | Jimmy Eat World | Big Casino | SR0000614706 | UMG Recordings, Inc. |
| 565 | Jimmy Eat World | Bleed American | SR0000288525 | UMG Recordings, Inc. |
| 566 | Jimmy Eat World | Chase This Light | SR0000614705 | UMG Recordings, Inc. |
| 567 | Jimmy Eat World | Disintegration | SR0000379527 | UMG Recordings, Inc. |
| 568 | Jimmy Eat World | Distraction | SR0000614705 | UMG Recordings, Inc. |
| 569 | Jimmy Eat World | Dizzy | SR0000614705 | UMG Recordings, Inc. |
| 570 | Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| 571 | Jimmy Eat World | Electable (Give It Up) | SR0000614705 | UMG Recordings, Inc. |
| 572 | Jimmy Eat World | Feeling Lucky | SR0000614705 | UMG Recordings, Inc. |
| 573 | Jimmy Eat World | Firefight | SR0000614705 | UMG Recordings, Inc. |
| 574 | Jimmy Eat World | Firestarter | SR0000613331 | UMG Recordings, Inc. |
| 575 | Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| 576 | Jimmy Eat World | Gotta Be Somebody's Blues | SR0000614705 | UMG Recordings, Inc. |
| 577 | Jimmy Eat World | Hear You Me | SR0000288525 | UMG Recordings, Inc. |
| 578 | Jimmy Eat World | Here It Goes | SR0000614705 | UMG Recordings, Inc. |
| 579 | Jimmy Eat World | Invented | SR0000663718 | UMG Recordings, Inc. |
| 580 | Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| 581 | Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| 582 | Jimmy Eat World | Last Christmas | SR0000613331 | UMG Recordings, Inc. |
| 583 | Jimmy Eat World | Let It Happen | SR0000614705 | UMG Recordings, Inc. |
| 584 | Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| 585 | Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| 586 | Jimmy Eat World | Over | SR0000379527 | UMG Recordings, Inc. |
| 587 | Jimmy Eat World | Pain | SR0000366508 | UMG Recordings, Inc. |
| 588 | Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| 589 | Jimmy Eat World | Shame | SR0000366508 | UMG Recordings, Inc. |
| 590 | Jimmy Eat World | Sweetness | SR0000288525 | UMG Recordings, Inc. |
| 591 | Jimmy Eat World | The Concept | SR0000366508 | UMG Recordings, Inc. |
| 592 | Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| 593 | Jimmy Eat World | Work | SR0000366508 | UMG Recordings, Inc. |
| 594 | John Lennon | Beautiful Boy (Darling Boy) | SR0000022756 | UMG Recordings, Inc. |
| 595 | John Lennon | Cleanup Time | SR0000022756 | UMG Recordings, Inc. |
| 596 | John Lennon | Dear Yoko | SR0000022756 | UMG Recordings, Inc. |
| 597 | John Lennon | I'm Losing You | SR0000022756 | UMG Recordings, Inc. |
| 598 | John Lennon | Watching The Wheels | SR0000022756 | UMG Recordings, Inc. |
| 599 | John Lennon | Woman | SR0000022756 | UMG Recordings, Inc. |
| 600 | Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| 601 | Justin Bieber | Never Let You Go | SR0000647662 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 602 | Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| 603 | Justin Bieber | One Time | SR0000634194 | UMG Recordings, Inc. |
| 604 | Justin Bieber | Pray | SR0000704701 | UMG Recordings, Inc. |
| 605 | Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| 606 | Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| 607 | Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |
| 608 | Justin Bieber | Up | SR0000647657 | UMG Recordings, Inc. |
| 609 | Justin Bieber ft. Jaden | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| 610 | Justin Bieber ft. Ludacris | Baby | SR0000647660 | UMG Recordings, Inc. |
| 611 | Justin Bieber ft. Raekwon | Runaway Love - Kanye West Remix | SR0000671626 | UMG Recordings, Inc. |
| 612 | Justin Bieber ft. Usher | Somebody To Love | SR0000647657 | UMG Recordings, Inc. |
| 613 | Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| 614 | Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| 615 | Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| 616 | Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| 617 | Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| 618 | Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| 619 | Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| 620 | Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| 621 | Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| 622 | Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| 623 | Keri Hilson ft. Akon | Change Me | SR0000629123 | UMG Recordings, Inc. |
| 624 | Keri Hilson ft. Keyshia Cole, Trina | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| 625 | Lana Del Rey | 13 Beaches | SR0000802890 | UMG Recordings, Inc. |
| 626 | Lana Del Rey | Change | SR0000802890 | UMG Recordings, Inc. |
| 627 | Lana Del Rey | Cherry | SR0000802890 | UMG Recordings, Inc. |
| 628 | Lana Del Rey | Coachella - Woodstock In My Mind | SR0000806186 | UMG Recordings, Inc. |
| 629 | Lana Del Rey | Get Free | SR0000802890 | UMG Recordings, Inc. |
| 630 | Lana Del Rey | God Bless America - And All The Beautiful Women In It | SR0000802890 | UMG Recordings, Inc. |
| 631 | Lana Del Rey | Heroin | SR0000802890 | UMG Recordings, Inc. |
| 632 | Lana Del Rey | In My Feelings | SR0000802890 | UMG Recordings, Inc. |
| 633 | Lana Del Rey | Love | SR0000801282 | UMG Recordings, Inc. |
| 634 | Lana Del Rey | Lust For Life | SR0000802890 | UMG Recordings, Inc. |
| 635 | Lana Del Rey | Summer Bummer | SR0000806187 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 636 | Lana Del Rey | When The World Was At War We Kept Dancing | SR0000802890 | UMG Recordings, Inc. |
| 637 | Lana Del Rey | White Mustang | SR0000802890 | UMG Recordings, Inc. |
| 638 | Lana Del Rey ft. A$AP Rocky | Groupie Love | SR0000806167 | UMG Recordings, Inc. |
| 639 | Lana Del Rey ft. Sean Ono Lennon | Tomorrow Never Came | SR0000802890 | UMG Recordings, Inc. |
| 640 | Lana Del Rey ft. Stevie Nicks | Beautiful People Beautiful Problems | SR0000802890 | UMG Recordings, Inc. |
| 641 | Lil Wayne | Abortion | SR0000687428 | UMG Recordings, Inc. |
| 642 | Lil Wayne | Back To You | SR0000718185 | UMG Recordings, Inc. |
| 643 | Lil Wayne | Blunt Blowin | SR0000687428 | UMG Recordings, Inc. |
| 644 | Lil Wayne | God Bless Amerika | SR0000718185 | UMG Recordings, Inc. |
| 645 | Lil Wayne | How To Love (Explicit) | SR0000680372 | UMG Recordings, Inc. |
| 646 | Lil Wayne | I Like The View | SR0000687428 | UMG Recordings, Inc. |
| 647 | Lil Wayne | IANAHB | SR0000718185 | UMG Recordings, Inc. |
| 648 | Lil Wayne | Intro | SR0000687428 | UMG Recordings, Inc. |
| 649 | Lil Wayne | MegaMan | SR0000687428 | UMG Recordings, Inc. |
| 650 | Lil Wayne | Nightmares Of The Bottom | SR0000687428 | UMG Recordings, Inc. |
| 651 | Lil Wayne | President Carter | SR0000687428 | UMG Recordings, Inc. |
| 652 | Lil Wayne | Romance | SR0000718185 | UMG Recordings, Inc. |
| 653 | Lil Wayne | She Will | SR0000687428 | UMG Recordings, Inc. |
| 654 | Lil Wayne | Two Shots | SR0000687428 | UMG Recordings, Inc. |
| 655 | Lil Wayne ft. 2 Chainz | Days And Days | SR0000718185 | UMG Recordings, Inc. |
| 656 | Lil Wayne ft. 2 Chainz | Rich As F*** | SR0000718184 | UMG Recordings, Inc. |
| 657 | Lil Wayne ft. Big Sean | My Homies Still | SR0000701951 | UMG Recordings, Inc. |
| 658 | Lil Wayne ft. Boo | Curtains | SR0000718185 | UMG Recordings, Inc. |
| 659 | Lil Wayne ft. Bun B, Nas, Shyne, Busta Rhymes | Outro | SR0000687428 | UMG Recordings, Inc. |
| 660 | Lil Wayne ft. Drake, Jadakiss | It's Good | SR0000687428 | UMG Recordings, Inc. |
| 661 | Lil Wayne ft. Dre | Hot Revolver | SR0000718185 | UMG Recordings, Inc. |
| 662 | Lil Wayne ft. Gudda Gudda | Gunwalk | SR0000718185 | UMG Recordings, Inc. |
| 663 | Lil Wayne ft. Gunplay | Beat The Shit | SR0000718185 | UMG Recordings, Inc. |
| 664 | Lil Wayne ft. John Legend | So Special | SR0000687428 | UMG Recordings, Inc. |
| 665 | Lil Wayne ft. Juicy J | Trippy | SR0000718185 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 666 | Lil Wayne ft. Nicki Minaj, Corey Gunz | Lay It Down | SR0000718185 | UMG Recordings, Inc. |
| 667 | Lil Wayne ft. Rick Ross | John | SR0000677267 | UMG Recordings, Inc. |
| 668 | Lil Wayne ft. Shane Heyl | Hello | SR0000718185 | UMG Recordings, Inc. |
| 669 | Lil Wayne ft. Soulja Boy | Trigger Finger | SR0000718185 | UMG Recordings, Inc. |
| 670 | Lil Wayne ft. T-Pain | How To Hate | SR0000687428 | UMG Recordings, Inc. |
| 671 | Lil Wayne ft. Tech N9ne | Interlude | SR0000687428 | UMG Recordings, Inc. |
| 672 | Lil Wayne ft. Trina | Wowzerz | SR0000718185 | UMG Recordings, Inc. |
| 673 | Ludacris | Beast Mode | SR0000768224 | UMG Recordings, Inc. |
| 674 | Ludacris | Call Ya Bluff | SR0000768223 | UMG Recordings, Inc. |
| 675 | Ludacris | Charge It To The Rap Game | SR0000768226 | UMG Recordings, Inc. |
| 676 | Ludacris | Come And See Me Interlude | SR0000768222 | UMG Recordings, Inc. |
| 677 | Ludacris | Get Lit | SR0000768222 | UMG Recordings, Inc. |
| 678 | Ludacris | Grass Is Always Greener | SR0000768222 | UMG Recordings, Inc. |
| 679 | Ludacris | Ludaversal Intro | SR0000768222 | UMG Recordings, Inc. |
| 680 | Ludacris | Lyrical Healing | SR0000768222 | UMG Recordings, Inc. |
| 681 | Ludacris | This Has Been My World | SR0000768222 | UMG Recordings, Inc. |
| 682 | Ludacris | Viagra Skit | SR0000768222 | UMG Recordings, Inc. |
| 683 | Ludacris ft. Big K.R.I.T. | Come And See Me | SR0000768225 | UMG Recordings, Inc. |
| 684 | Ludacris ft. CeeLo Green | Problems | SR0000755632 | UMG Recordings, Inc. |
| 685 | Ludacris ft. Jason Aldean | Burning Bridges | SR0000755632 | UMG Recordings, Inc. |
| 686 | Ludacris ft. Miguel | Good Lovin | SR0000752776 | UMG Recordings, Inc. |
| 687 | Ludacris ft. Monica | Ocean Skies | SR0000768222 | UMG Recordings, Inc. |
| 688 | Ludacris ft. Rick Ross | Money | SR0000755632 | UMG Recordings, Inc. |
| 689 | Ludacris ft. Usher | Not Long | SR0000768222 | UMG Recordings, Inc. |
| 690 | Maroon 5 | Animals | SR0000763862 | UMG Recordings, Inc. |
| 691 | Maroon 5 | Best 4 U | SR0000811263 | UMG Recordings, Inc. |
| 692 | Maroon 5 | Bet My Heart | SR0000811263 | UMG Recordings, Inc. |
| 693 | Maroon 5 | Closure | SR0000811263 | UMG Recordings, Inc. |
| 694 | Maroon 5 | Cold | SR0000801409 | UMG Recordings, Inc. |
| 695 | Maroon 5 | Denim Jacket | SR0000811263 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 696 | Maroon 5 | Girls Like You | SR0000811263 | UMG Recordings, Inc. |
| 697 | Maroon 5 | Lips On You | SR0000811263 | UMG Recordings, Inc. |
| 698 | Maroon 5 | Maps | SR0000746199 | UMG Recordings, Inc. |
| 699 | Maroon 5 | Plastic Rose | SR0000811580 | UMG Recordings, Inc. |
| 700 | Maroon 5 | Stereo Hearts | SR0000811263 | UMG Recordings, Inc. |
| 701 | Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| 702 | Maroon 5 | Visions | SR0000811263 | UMG Recordings, Inc. |
| 703 | Maroon 5 | Wait | SR0000811271 | UMG Recordings, Inc. |
| 704 | Maroon 5 | Whiskey | SR0000811268 | UMG Recordings, Inc. |
| 705 | Maroon 5 | Who I Am | SR0000811263 | UMG Recordings, Inc. |
| 706 | Maroon 5 ft. Rihanna | If I Never See Your Face Again | SR0000613104 | UMG Recordings, Inc. |
| 707 | Maroon 5, Julia Michaels | Help Me Out | SR0000811271 | UMG Recordings, Inc. |
| 708 | Maroon 5, SZA | What Lovers Do | SR0000811264 | UMG Recordings, Inc. |
| 709 | Michael Jackson | All The Things You Are | RE0000860514; N00000006013 | UMG Recordings, Inc. |
| 710 | Michael Jackson | Ben | RE0000852781; N00000003352 | UMG Recordings, Inc. |
| 711 | Michael Jackson | Dapper Dan | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 712 | Michael Jackson | Dear Michael | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 713 | Michael Jackson | Doggin' Around | RE0000860514; N00000006013 | UMG Recordings, Inc. |
| 714 | Michael Jackson | Euphoria | RE0000860514; N00000006013 | UMG Recordings, Inc. |
| 715 | Michael Jackson | Everybody's Somebody's Fool | RE0000852781; N00000003352 | UMG Recordings, Inc. |
| 716 | Michael Jackson | Greatest Show On Earth | RE0000852781; N00000003352 | UMG Recordings, Inc. |
| 717 | Michael Jackson | I'll Come Home To You | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 718 | Michael Jackson | In Our Small Way | RE0000852781; N00000003352 | UMG Recordings, Inc. |
| 719 | Michael Jackson | Johnny Raven | RE0000860514; N00000006013 | UMG Recordings, Inc. |
| 720 | Michael Jackson | Just A Little Bit Of You | RE0000887697; N00000021482 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 721 | Michael Jackson | Morning Glow | RE0000860514; N00000006013 | UMG Recordings, Inc. |
| 722 | Michael Jackson | Music And Me | RE0000860514; N00000006013 | UMG Recordings, Inc. |
| 723 | Michael Jackson | My Girl | RE0000852781; N00000003352 | UMG Recordings, Inc. |
| 724 | Michael Jackson | One Day In Your Life | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 725 | Michael Jackson | People Make The World Go 'Round | RE0000852781; N00000003352 | UMG Recordings, Inc. |
| 726 | Michael Jackson | Shoo-Be-Doo-Be-Doo-Da-Day | RE0000852781; N00000003352 | UMG Recordings, Inc. |
| 727 | Michael Jackson | Take Me Back | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 728 | Michael Jackson | Too Young | RE0000860514; N00000006013 | UMG Recordings, Inc. |
| 729 | Michael Jackson | Up Again | RE0000860514; N00000006013 | UMG Recordings, Inc. |
| 730 | Michael Jackson | We're Almost There | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 731 | Michael Jackson | We've Got A Good Thing Going | RE0000852781; N00000003352 | UMG Recordings, Inc. |
| 732 | Michael Jackson | We've Got Forever | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 733 | Michael Jackson | With A Child's Heart | RE0000860514; N00000006013 | UMG Recordings, Inc. |
| 734 | Michael Jackson | You Are There | RE0000887697; N00000021482 | UMG Recordings, Inc. |
| 735 | Michael Jackson | You Can Cry On My Shoulder | RE0000852781; N00000003352 | UMG Recordings, Inc. |
| 736 | Mos Def | Brooklyn | SR0000292767 | UMG Recordings, Inc. |
| 737 | Mos Def | Fear Not Of Man | SR0000292767 | UMG Recordings, Inc. |
| 738 | Mos Def | Got | SR0000292767 | UMG Recordings, Inc. |
| 739 | Mos Def | Habitat | SR0000292767 | UMG Recordings, Inc. |
| 740 | Mos Def | Love | SR0000292767 | UMG Recordings, Inc. |
| 741 | Mos Def | Mathematics | SR0000292767 | UMG Recordings, Inc. |
| 742 | Mos Def | May-December | SR0000292767 | UMG Recordings, Inc. |
| 743 | Mos Def | Ms. Fat Booty | SR0000292767 | UMG Recordings, Inc. |
| 744 | Mos Def | New World Water | SR0000292767 | UMG Recordings, Inc. |
| 745 | Mos Def | Rock N Roll | SR0000292767 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 746 | Mos Def | Speed Law | SR0000292767 | UMG Recordings, Inc. |
| 747 | Mos Def | UMI Says | SR0000292767 | UMG Recordings, Inc. |
| 748 | Mos Def ft. Busta Rhymes | Do It Now | SR0000292767 | UMG Recordings, Inc. |
| 749 | Mos Def ft. Q-Tip | Mr. Nigga | SR0000292767 | UMG Recordings, Inc. |
| 750 | Mos Def ft. Talib Kweli | Know That | SR0000292767 | UMG Recordings, Inc. |
| 751 | Mos Def ft. Vinia Mojica | Climb | SR0000292767 | UMG Recordings, Inc. |
| 752 | Nas | America | SR0000614072 | UMG Recordings, Inc. |
| 753 | Nas | Black President | SR0000614072 | UMG Recordings, Inc. |
| 754 | Nas | Blunt Ashes | SR0000401244 | UMG Recordings, Inc. |
| 755 | Nas | Breathe | SR0000614072 | UMG Recordings, Inc. |
| 756 | Nas | Carry On Tradition | SR0000401244 | UMG Recordings, Inc. |
| 757 | Nas | Cherry Wine (Explicit) | SR0000705208 | UMG Recordings, Inc. |
| 758 | Nas | Hold Down The Block | SR0000401244 | UMG Recordings, Inc. |
| 759 | Nas | Hope | SR0000401244 | UMG Recordings, Inc. |
| 760 | Nas | Like Me | SR0000614607 | UMG Recordings, Inc. |
| 761 | Nas | Money Over Bullshit | SR0000401244 | UMG Recordings, Inc. |
| 762 | Nas | N.I.*.*.E.R. (The Slave and the Master) | SR0000614072 | UMG Recordings, Inc. |
| 763 | Nas | Nasty | SR0000705208 | UMG Recordings, Inc. |
| 764 | Nas | Queens Get The Money | SR0000614072 | UMG Recordings, Inc. |
| 765 | Nas | Roses | SR0000705208 | UMG Recordings, Inc. |
| 766 | Nas | Sly Fox | SR0000614072 | UMG Recordings, Inc. |
| 767 | Nas | Testify | SR0000614072 | UMG Recordings, Inc. |
| 768 | Nas | The Black Bond | SR0000705208 | UMG Recordings, Inc. |
| 769 | Nas | Untitled | SR0000614072 | UMG Recordings, Inc. |
| 770 | Nas | Who Killed It? | SR0000401244 | UMG Recordings, Inc. |
| 771 | Nas | Y'all My Ni**as | SR0000614072 | UMG Recordings, Inc. |
| 772 | Nas | You Can't Kill Me | SR0000401244 | UMG Recordings, Inc. |
| 773 | Nas & Damian "Jr. Gong" Marley | As We Enter | SR0000637260 | UMG Recordings, Inc. |
| 774 | Nas & Damian "Jr. Gong" Marley | Count Your Blessings | SR0000652071 | UMG Recordings, Inc. |
| 775 | Nas & Damian "Jr. Gong" Marley | Dispear | SR0000652071 | UMG Recordings, Inc. |
| 776 | Nas & Damian "Jr. Gong" Marley | Friends | SR0000652071 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 777 | Nas & Damian "Jr. Gong" Marley | Nah Mean | SR0000652071 | UMG Recordings, Inc. |
| 778 | Nas & Damian "Jr. Gong" Marley | Strong Will Continue | SR0000652073 | UMG Recordings, Inc. |
| 779 | Nas & Damian "Jr. Gong" Marley ft. Dennis Brown | Land Of Promise | SR0000652071 | UMG Recordings, Inc. |
| 780 | Nas & Damian "Jr. Gong" Marley ft. K'NAAN | Africa Must Wake Up | SR0000652071 | UMG Recordings, Inc. |
| 781 | Nas & Damian "Jr. Gong" Marley ft. K'NAAN | Tribes At War | SR0000652071 | UMG Recordings, Inc. |
| 782 | Nas & Damian "Jr. Gong" Marley ft. Lil Wayne, Joss Stone | My Generation | SR0000652071 | UMG Recordings, Inc. |
| 783 | Nas & Damian "Jr. Gong" Marley ft. Stephen Marley | In His Own Words | SR0000652071 | UMG Recordings, Inc. |
| 784 | Nas & Damian "Jr. Gong" Marley ft. Stephen Marley | Leaders | SR0000652071 | UMG Recordings, Inc. |
| 785 | Nas ft. Busta Rhymes | Fried Chicken | SR0000614072 | UMG Recordings, Inc. |
| 786 | Nas ft. Chris Brown, The Game | Make The World Go Round | SR0000614072 | UMG Recordings, Inc. |
| 787 | Nas ft. Chrisette Michele | Can't Forget About You | SR0000401244 | UMG Recordings, Inc. |
| 788 | Nas ft. Cocaine 80s | Where's The Love | SR0000705208 | UMG Recordings, Inc. |
| 789 | Nas ft. Eban Thomas, The Last Poets | You Can't Stop Us Now | SR0000614072 | UMG Recordings, Inc. |
| 790 | Nas ft. JAY-Z | Black Republican | SR0000401244 | UMG Recordings, Inc. |
| 791 | Nas ft. Kanye West, Chrisette Michele | Still Dreaming | SR0000401244 | UMG Recordings, Inc. |
| 792 | Nas ft. Kelis | Not Going Back | SR0000401244 | UMG Recordings, Inc. |
| 793 | Nas ft. Keri Hilson | Hero | SR0000614073 | UMG Recordings, Inc. |
| 794 | Nas ft. Marsha Ambrosius | Hustlers | SR0000401244 | UMG Recordings, Inc. |
| 795 | Nas ft. Mykel | We're Not Alone | SR0000614072 | UMG Recordings, Inc. |
| 796 | Nas ft. Snoop Dogg | Play On Playa | SR0000401244 | UMG Recordings, Inc. |
| 797 | Nas ft. Tre Williams | Let There Be Light | SR0000401244 | UMG Recordings, Inc. |
| 798 | Nas ft. will.i.am | Hip Hop Is Dead | SR0000401244 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 799 | Nicki Minaj | 2 Lit 2 Late Interlude | SR0000827650 | UMG Recordings, Inc. |
| 800 | Nicki Minaj | Barbie Dreams | SR0000827650 | UMG Recordings, Inc. |
| 801 | Nicki Minaj | Chun-Li | SR0000823038 | UMG Recordings, Inc. |
| 802 | Nicki Minaj | Come See About Me | SR0000827650 | UMG Recordings, Inc. |
| 803 | Nicki Minaj | Ganja Burn | SR0000827650 | UMG Recordings, Inc. |
| 804 | Nicki Minaj | Good Form | SR0000827650 | UMG Recordings, Inc. |
| 805 | Nicki Minaj | Hard White | SR0000827650 | UMG Recordings, Inc. |
| 806 | Nicki Minaj | Inspirations Outro | SR0000827650 | UMG Recordings, Inc. |
| 807 | Nicki Minaj | LLC | SR0000827650 | UMG Recordings, Inc. |
| 808 | Nicki Minaj | Miami | SR0000827650 | UMG Recordings, Inc. |
| 809 | Nicki Minaj | Nip Tuck | SR0000766469 | UMG Recordings, Inc. |
| 810 | Nicki Minaj | Run & Hide | SR0000827650 | UMG Recordings, Inc. |
| 811 | Nicki Minaj ft. Ariana Grande | Bed | SR0000827650 | UMG Recordings, Inc. |
| 812 | Nicki Minaj ft. Lil Wayne | Rich Sex | SR0000827650 | UMG Recordings, Inc. |
| 813 | Nicki Minaj ft. Swae Lee | Chun Swae | SR0000827650 | UMG Recordings, Inc. |
| 814 | Nicki Minaj ft. The Weeknd | Thought I Knew You | SR0000827650 | UMG Recordings, Inc. |
| 815 | Nine Inch Nails | Adrift & At Peace | SR0000307064 | UMG Recordings, Inc. |
| 816 | Nine Inch Nails | All The Love In The World | SR0000381157 | UMG Recordings, Inc. |
| 817 | Nine Inch Nails | And All That Could Have Been | SR0000307064 | UMG Recordings, Inc. |
| 818 | Nine Inch Nails | Another Version Of The Truth | SR0000405771 | UMG Recordings, Inc. |
| 819 | Nine Inch Nails | Beside You In Time | SR0000381157 | UMG Recordings, Inc. |
| 820 | Nine Inch Nails | Capital G | SR0000405771 | UMG Recordings, Inc. |
| 821 | Nine Inch Nails | Complication | SR0000276408 | UMG Recordings, Inc. |
| 822 | Nine Inch Nails | Even Deeper | SR0000276408 | UMG Recordings, Inc. |
| 823 | Nine Inch Nails | Every Day Is Exactly The Same | SR0000381157 | UMG Recordings, Inc. |
| 824 | Nine Inch Nails | Getting Smaller | SR0000381157 | UMG Recordings, Inc. |
| 825 | Nine Inch Nails | God Given | SR0000405771 | UMG Recordings, Inc. |
| 826 | Nine Inch Nails | Gone, Still | SR0000307064 | UMG Recordings, Inc. |
| 827 | Nine Inch Nails | HYPERPOWER! | SR0000405771 | UMG Recordings, Inc. |
| 828 | Nine Inch Nails | I'm Looking Forward To Joining You, Finally | SR0000276408 | UMG Recordings, Inc. |
| 829 | Nine Inch Nails | In This Twilight | SR0000405771 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 830 | Nine Inch Nails | Into The Void | SR0000276408 | UMG Recordings, Inc. |
| 831 | Nine Inch Nails | Just Like You Imagined | SR0000276408 | UMG Recordings, Inc. |
| 832 | Nine Inch Nails | La Mer | SR0000276408 | UMG Recordings, Inc. |
| 833 | Nine Inch Nails | Leaving Hope | SR0000307064 | UMG Recordings, Inc. |
| 834 | Nine Inch Nails | Love Is Not Enough | SR0000381157 | UMG Recordings, Inc. |
| 835 | Nine Inch Nails | Me, I'm Not | SR0000405771 | UMG Recordings, Inc. |
| 836 | Nine Inch Nails | Meet Your Master | SR0000405771 | UMG Recordings, Inc. |
| 837 | Nine Inch Nails | Metal | SR0000294566 | UMG Recordings, Inc. |
| 838 | Nine Inch Nails | My Violent Heart | SR0000405771 | UMG Recordings, Inc. |
| 839 | Nine Inch Nails | No, You Don't | SR0000276408 | UMG Recordings, Inc. |
| 840 | Nine Inch Nails | Only | SR0000381157 | UMG Recordings, Inc. |
| 841 | Nine Inch Nails | Please | SR0000276408 | UMG Recordings, Inc. |
| 842 | Nine Inch Nails | Right Where It Belongs | SR0000381157 | UMG Recordings, Inc. |
| 843 | Nine Inch Nails | Slipping Away | SR0000294566 | UMG Recordings, Inc. |
| 844 | Nine Inch Nails | Somewhat Damaged | SR0000276408 | UMG Recordings, Inc. |
| 845 | Nine Inch Nails | Starfuckers, Inc. | SR0000276408 | UMG Recordings, Inc. |
| 846 | Nine Inch Nails | Sunspots | SR0000381157 | UMG Recordings, Inc. |
| 847 | Nine Inch Nails | Survivalism | SR0000405771 | UMG Recordings, Inc. |
| 848 | Nine Inch Nails | The Beginning Of The End | SR0000276408 | UMG Recordings, Inc. |
| 849 | Nine Inch Nails | The Big Come Down | SR0000276408 | UMG Recordings, Inc. |
| 850 | Nine Inch Nails | The Collector | SR0000381157 | UMG Recordings, Inc. |
| 851 | Nine Inch Nails | The Day The World Went Away | SR0000276408 | UMG Recordings, Inc. |
| 852 | Nine Inch Nails | The Fragile | SR0000276408 | UMG Recordings, Inc. |
| 853 | Nine Inch Nails | The Frail | SR0000276408 | UMG Recordings, Inc. |
| 854 | Nine Inch Nails | The Good Soldier | SR0000405771 | UMG Recordings, Inc. |
| 855 | Nine Inch Nails | The Great Below | SR0000276408 | UMG Recordings, Inc. |
| 856 | Nine Inch Nails | The Great Collapse | SR0000294566 | UMG Recordings, Inc. |
| 857 | Nine Inch Nails | The Great Destroyer | SR0000405771 | UMG Recordings, Inc. |
| 858 | Nine Inch Nails | The Greater Good | SR0000405771 | UMG Recordings, Inc. |
| 859 | Nine Inch Nails | The Hand That Feeds | SR0000381157 | UMG Recordings, Inc. |
| 860 | Nine Inch Nails | The Mark Has Been Made | SR0000276408 | UMG Recordings, Inc. |
| 861 | Nine Inch Nails | The Persistence Of Loss | SR0000307064 | UMG Recordings, Inc. |
| 862 | Nine Inch Nails | The Warning | SR0000405771 | UMG Recordings, Inc. |
| 863 | Nine Inch Nails | The Way Out Is Through | SR0000276408 | UMG Recordings, Inc. |
| 864 | Nine Inch Nails | The Wretched | SR0000276408 | UMG Recordings, Inc. |
| 865 | Nine Inch Nails | Underneath It All | SR0000276408 | UMG Recordings, Inc. |
| 866 | Nine Inch Nails | Vessel | SR0000405771 | UMG Recordings, Inc. |
| 867 | Nine Inch Nails | We're In This Together | SR0000276408 | UMG Recordings, Inc. |
| 868 | Nine Inch Nails | Where Is Everybody? | SR0000276408 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 869 | Nine Inch Nails | With Teeth | SR0000381157 | UMG Recordings, Inc. |
| 870 | Nine Inch Nails | You Know What You Are? | SR0000381157 | UMG Recordings, Inc. |
| 871 | Nine Inch Nails | Zero Sum | SR0000405771 | UMG Recordings, Inc. |
| 872 | Nirvana | Ain't It A Shame | SR0000382699 | UMG Recordings, Inc. |
| 873 | Nirvana | Aneurysm | SR0000382699 | UMG Recordings, Inc. |
| 874 | Nirvana | Anorexorcist | SR0000382699 | UMG Recordings, Inc. |
| 875 | Nirvana | Beans | SR0000382699 | UMG Recordings, Inc. |
| 876 | Nirvana | Blandest | SR0000382699 | UMG Recordings, Inc. |
| 877 | Nirvana | Curmudgeon | SR0000146536 | UMG Recordings, Inc. |
| 878 | Nirvana | D-7 | SR0000382699 | UMG Recordings, Inc. |
| 879 | Nirvana | Do Re Mi | SR0000382699 | UMG Recordings, Inc. |
| 880 | Nirvana | Don't Want It All | SR0000382699 | UMG Recordings, Inc. |
| 881 | Nirvana | Gallons Of Rubbing Alcohol Flow Through The Strip | SR0000753443 | UMG Recordings, Inc. |
| 882 | Nirvana | Heartbreaker | SR0000382699 | UMG Recordings, Inc. |
| 883 | Nirvana | Help Me, I'm Hungry | SR0000382699 | UMG Recordings, Inc. |
| 884 | Nirvana | If You Must | SR0000382699 | UMG Recordings, Inc. |
| 885 | Nirvana | Jesus Doesn't Want Me For A Sunbeam | SR0000178690 | UMG Recordings, Inc. |
| 886 | Nirvana | Lake Of Fire | SR0000178690 | UMG Recordings, Inc. |
| 887 | Nirvana | Molly's Lips (Maida Vale Studios, London 21.10.89) | SR0000148333 | UMG Recordings, Inc. |
| 888 | Nirvana | Mrs. Butterworth | SR0000382699 | UMG Recordings, Inc. |
| 889 | Nirvana | Old Age | SR0000382699 | UMG Recordings, Inc. |
| 890 | Nirvana | Opinion | SR0000382699 | UMG Recordings, Inc. |
| 891 | Nirvana | Pen Cap Chew | SR0000382699 | UMG Recordings, Inc. |
| 892 | Nirvana | Plateau | SR0000178690 | UMG Recordings, Inc. |
| 893 | Nirvana | Raunchola/Moby Dick | SR0000382699 | UMG Recordings, Inc. |
| 894 | Nirvana | Sappy | SR0000753442 | UMG Recordings, Inc. |
| 895 | Nirvana | Son Of A Gun (Maida Vale Studios, London 21.10.89) | SR0000148333 | UMG Recordings, Inc. |
| 896 | Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| 897 | Nirvana | The Other Improv | SR0000382699 | UMG Recordings, Inc. |
| 898 | Nirvana | Turnaround (Maida Vale Studios, London 21.10.89) | SR0000148333 | UMG Recordings, Inc. |
| 899 | Nirvana | Verse Chorus Verse | SR0000382699 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 900 | Nirvana | Where Did You Sleep Last Night | SR0000178690 | UMG Recordings, Inc. |
| 901 | Nirvana | White Lace And Strange | SR0000382699 | UMG Recordings, Inc. |
| 902 | Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| 903 | Olivia Newton-John, Journey | Ask The Lonely | SR0000050622 | UMG Recordings, Inc. |
| 904 | Owl City | Angels | SR0000678625 | UMG Recordings, Inc. |
| 905 | Owl City | Butterfly Wings | SR0000645594 | UMG Recordings, Inc. |
| 906 | Owl City | Can't Live Without You | SR0000769042 | UMG Recordings, Inc. |
| 907 | Owl City | Deer In The Headlights | SR0000678627 | UMG Recordings, Inc. |
| 908 | Owl City | Dreams And Disasters | SR0000707490 | UMG Recordings, Inc. |
| 909 | Owl City | Dreams Don't Turn To Dust | SR0000678625 | UMG Recordings, Inc. |
| 910 | Owl City | Embers | SR0000707490 | UMG Recordings, Inc. |
| 911 | Owl City | Galaxies | SR0000678626 | UMG Recordings, Inc. |
| 912 | Owl City | Gold | SR0000707490 | UMG Recordings, Inc. |
| 913 | Owl City | Hey Anna | SR0000727825 | UMG Recordings, Inc. |
| 914 | Owl City | Honey And The Bee | SR0000678625 | UMG Recordings, Inc. |
| 915 | Owl City | Hospital Flowers | SR0000678625 | UMG Recordings, Inc. |
| 916 | Owl City | Hot Air Balloon | SR0000636152 | UMG Recordings, Inc. |
| 917 | Owl City | How I Became The Sea | SR0000680239 | UMG Recordings, Inc. |
| 918 | Owl City | I Found Love | SR0000769042 | UMG Recordings, Inc. |
| 919 | Owl City | I Hope You Think Of Me | SR0000727825 | UMG Recordings, Inc. |
| 920 | Owl City | I'm Coming After You | SR0000707490 | UMG Recordings, Inc. |
| 921 | Owl City | If My Heart Was a House | SR0000628227 | UMG Recordings, Inc. |
| 922 | Owl City | Kamikaze | SR0000678625 | UMG Recordings, Inc. |
| 923 | Owl City | Metropolis | SR0000707490 | UMG Recordings, Inc. |
| 924 | Owl City | My Everything | SR0000769045 | UMG Recordings, Inc. |
| 925 | Owl City | Plant Life | SR0000678625 | UMG Recordings, Inc. |
| 926 | Owl City | Rugs From Me To You | SR0000645594 | UMG Recordings, Inc. |
| 927 | Owl City | Shooting Star | SR0000707490 | UMG Recordings, Inc. |
| 928 | Owl City | Speed Of Love | SR0000707490 | UMG Recordings, Inc. |
| 929 | Owl City | Strawberry Avalanche | SR0000636153 | UMG Recordings, Inc. |
| 930 | Owl City | The Real World | SR0000678625 | UMG Recordings, Inc. |
| 931 | Owl City | The Yacht Club | SR0000678625 | UMG Recordings, Inc. |
| 932 | Owl City | This Isn't The End | SR0000746172 | UMG Recordings, Inc. |
| 933 | Owl City | Up All Night | SR0000746172 | UMG Recordings, Inc. |
| 934 | Owl City | Wolf Bite | SR0000746172 | UMG Recordings, Inc. |
| 935 | Owl City ft. Aloe Blacc | Verge | SR0000769044 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 936 | Owl City ft. Britt Nicole | You're Not Alone | SR0000752220 | UMG Recordings, Inc. |
| 937 | Owl City ft. Hanson | Unbelievable | SR0000769046 | UMG Recordings, Inc. |
| 938 | Owl City ft. Jake Owen | Back Home | SR0000769042 | UMG Recordings, Inc. |
| 939 | Owl City ft. Lindsey Stirling | Beautiful Times | SR0000742392 | UMG Recordings, Inc. |
| 940 | Owl City ft. Mark Hoppus | Dementia | SR0000707490 | UMG Recordings, Inc. |
| 941 | Owl City ft. Sarah Russell | Thunderstruck | SR0000769042 | UMG Recordings, Inc. |
| 942 | Owl City ft. SEKAI NO OWARI | Tokyo | SR0000752268 | UMG Recordings, Inc. |
| 943 | Owl City ft. Shawn Chrystopher | Alligator Sky | SR0000678625 | UMG Recordings, Inc. |
| 944 | Post Malone | 92 Explorer | SR0000825327 | UMG Recordings, Inc. |
| 945 | Post Malone | Better Now | SR0000825327 | UMG Recordings, Inc. |
| 946 | Post Malone | Blame It On Me | SR0000825327 | UMG Recordings, Inc. |
| 947 | Post Malone | Candy Paint | SR0000807892 | UMG Recordings, Inc. |
| 948 | Post Malone | Jonestown (Interlude) | SR0000825327 | UMG Recordings, Inc. |
| 949 | Post Malone | Otherside | SR0000825327 | UMG Recordings, Inc. |
| 950 | Post Malone | Over Now | SR0000825327 | UMG Recordings, Inc. |
| 951 | Post Malone | Paranoid | SR0000825327 | UMG Recordings, Inc. |
| 952 | Post Malone | Rich & Sad | SR0000825327 | UMG Recordings, Inc. |
| 953 | Post Malone | rockstar | SR0000807218 | UMG Recordings, Inc. |
| 954 | Post Malone | Stay | SR0000825327 | UMG Recordings, Inc. |
| 955 | Post Malone | Sugar Wraith | SR0000825327 | UMG Recordings, Inc. |
| 956 | Post Malone | Takin' Shots | SR0000825327 | UMG Recordings, Inc. |
| 957 | Post Malone | Zack And Codeine | SR0000825327 | UMG Recordings, Inc. |
| 958 | Post Malone ft. G-Eazy, YG | Same Bitches | SR0000825327 | UMG Recordings, Inc. |
| 959 | Post Malone ft. Nicki Minaj | Ball For Me | SR0000825327 | UMG Recordings, Inc. |
| 960 | Post Malone ft. Swae Lee | Spoil My Night | SR0000825327 | UMG Recordings, Inc. |
| 961 | Post Malone ft. Ty Dolla $ign | Psycho | SR0000825324 | UMG Recordings, Inc. |
| 962 | Rick Ross | Aston Martin Music | SR0000656701 | UMG Recordings, Inc. |
| 963 | Rick Ross | Blk & Wht | SR0000750285 | UMG Recordings, Inc. |
| 964 | Rick Ross | Dope B*tch Skit | SR0000750285 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 965 | Rick Ross | Drug Dealers Dream | SR0000750285 | UMG Recordings, Inc. |
| 966 | Rick Ross | Intro | SR0000750285 | UMG Recordings, Inc. |
| 967 | Rick Ross | Paradise Lost | SR0000750285 | UMG Recordings, Inc. |
| 968 | Rick Ross | Rich Is Gangsta | SR0000750285 | UMG Recordings, Inc. |
| 969 | Rick Ross | Shots Fired | SR0000750285 | UMG Recordings, Inc. |
| 970 | Rick Ross | Supreme | SR0000750285 | UMG Recordings, Inc. |
| 971 | Rick Ross | War Ready (Explicit) | SR0000750285 | UMG Recordings, Inc. |
| 972 | Rick Ross | You Know I Got It (Reprise) (Explicit) | SR0000750285 | UMG Recordings, Inc. |
| 973 | Rick Ross ft. French Montana | Nobody | SR0000750285 | UMG Recordings, Inc. |
| 974 | Rick Ross ft. French Montana | What A Shame | SR0000750285 | UMG Recordings, Inc. |
| 975 | Rick Ross ft. JAY Z | The Devil Is A Lie | SR0000750285 | UMG Recordings, Inc. |
| 976 | Rick Ross ft. Kanye West, Big Sean | Sanctified | SR0000750285 | UMG Recordings, Inc. |
| 977 | Rick Ross ft. Lil Wayne | Thug Cry | SR0000750285 | UMG Recordings, Inc. |
| 978 | Rick Ross ft. Meek Mill | Walkin' On Air | SR0000750285 | UMG Recordings, Inc. |
| 979 | Rick Ross ft. Scarface, Z-Ro | Blessing In Disguise | SR0000750285 | UMG Recordings, Inc. |
| 980 | Rick Ross ft. Sizzla, Mavado | Mafia Music III | SR0000750285 | UMG Recordings, Inc. |
| 981 | Rick Ross ft. The Weeknd | In Vein | SR0000750285 | UMG Recordings, Inc. |
| 982 | Rihanna | A Girl Like Me | SR0000387137 | UMG Recordings, Inc. |
| 983 | Rihanna | A Million Miles Away | SR0000387137 | UMG Recordings, Inc. |
| 984 | Rihanna | Breakin' Dishes | SR0000616718 | UMG Recordings, Inc. |
| 985 | Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| 986 | Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| 987 | Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |
| 988 | Rihanna | Crazy Little Thing Called Love | SR0000387137 | UMG Recordings, Inc. |
| 989 | Rihanna | Cry | SR0000629434 | UMG Recordings, Inc. |
| 990 | Rihanna | Dem Haters | SR0000387137 | UMG Recordings, Inc. |
| 991 | Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| 992 | Rihanna | Don't Stop The Music | SR0000411459 | UMG Recordings, Inc. |
| 993 | Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| 994 | Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 995 | Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| 996 | Rihanna | Final Goodbye | SR0000387137 | UMG Recordings, Inc. |
| 997 | Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| 998 | Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| 999 | Rihanna | Good Girl Gone Bad | SR0000411459 | UMG Recordings, Inc. |
| 1000 | Rihanna | If It's Lovin' That You Want | SR0000377878 | UMG Recordings, Inc. |
| 1001 | Rihanna | Kisses Don't Lie | SR0000387137 | UMG Recordings, Inc. |
| 1002 | Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| 1003 | Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| 1004 | Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| 1005 | Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| 1006 | Rihanna | P.S. (I'm Still Not Over You) | SR0000387137 | UMG Recordings, Inc. |
| 1007 | Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| 1008 | Rihanna | Rehab | SR0000411459 | UMG Recordings, Inc. |
| 1009 | Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| 1010 | Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| 1011 | Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |
| 1012 | Rihanna | Selfish Girl | SR0000387137 | UMG Recordings, Inc. |
| 1013 | Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |
| 1014 | Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| 1015 | Rihanna | Take A Bow | SR0000616719 | UMG Recordings, Inc. |
| 1016 | Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |
| 1017 | Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| 1018 | Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| 1019 | Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| 1020 | Rihanna | Watch n' Learn | SR0000689431 | UMG Recordings, Inc. |
| 1021 | Rihanna | We Ride | SR0000387137 | UMG Recordings, Inc. |
| 1022 | Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| 1023 | Rihanna ft. Drake | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| 1024 | Rihanna ft. Elephant Man | Pon De Replay | SR0000378134 | UMG Recordings, Inc. |
| 1025 | Rihanna ft. Eminem | Love The Way You Lie (Part II) | SR0000684805 | UMG Recordings, Inc. |
| 1026 | Rihanna ft. J-Status | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| 1027 | Rihanna ft. JAY-Z | Umbrella | SR0000411460 | UMG Recordings, Inc. |
| 1028 | Rihanna ft. Kardinal Offishall | Rush | SR0000372611 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1029 | Rihanna ft. Nicki Minaj | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| 1030 | Rihanna ft. Vybz Kartel | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| 1031 | Rihanna, Sean Paul | Break It Off | SR0000387137 | UMG Recordings, Inc. |
| 1032 | Robyn | Call Your Girlfriend | SR0000671650 | UMG Recordings, Inc. |
| 1033 | Robyn | Dancehall Queen | SR0000653591 | UMG Recordings, Inc. |
| 1034 | Robyn | Dancing On My Own | SR0000653591 | UMG Recordings, Inc. |
| 1035 | Robyn | Don't Fucking Tell Me What To Do | SR0000653591 | UMG Recordings, Inc. |
| 1036 | Robyn | Get Myself Together | SR0000671650 | UMG Recordings, Inc. |
| 1037 | Robyn | Hang With Me | SR0000661079 | UMG Recordings, Inc. |
| 1038 | Robyn | In My Eyes | SR0000661079 | UMG Recordings, Inc. |
| 1039 | Robyn | Indestructible | SR0000661079 | UMG Recordings, Inc. |
| 1040 | Robyn | Stars 4-Ever | SR0000671650 | UMG Recordings, Inc. |
| 1041 | Robyn | Time Machine | SR0000671650 | UMG Recordings, Inc. |
| 1042 | Robyn | U Should Know Better | SR0000661079 | UMG Recordings, Inc. |
| 1043 | Robyn | We Dance To The Beat | SR0000661079 | UMG Recordings, Inc. |
| 1044 | Rush | Anthem | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 1045 | Rush | Beneath, Between & Behind | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 1046 | Rush | Best I Can | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 1047 | Rush | By-Tor And The Snow Dog | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 1048 | Rush | Fly By Night | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 1049 | Rush | In The End | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 1050 | Rush | Making Memories | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 1051 | Rush | Rivendell | N00000021746; RE0000887707 | UMG Recordings, Inc. |
| 1052 | Scarface | Fixed | SR0000362246 | UMG Recordings, Inc. |
| 1053 | Scarface | In Between Us | SR0000362246 | UMG Recordings, Inc. |
| 1054 | Scarface | In Cold Blood | SR0000362246 | UMG Recordings, Inc. |
| 1055 | Scarface | Keep Me Down | SR0000362246 | UMG Recordings, Inc. |
| 1056 | Scarface | Safe | SR0000362246 | UMG Recordings, Inc. |
| 1057 | Scarface | Sell Out | SR0000362246 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1058 | Scarface | The Fix | SR0000362246 | UMG Recordings, Inc. |
| 1059 | Scarface ft. Faith Evans | Someday | SR0000362246 | UMG Recordings, Inc. |
| 1060 | Scarface ft. Jay-Z, Beanie Sigel | Guess Who's Back (Explicit) | SR0000362246 | UMG Recordings, Inc. |
| 1061 | Scarface ft. Kelly Price | Heaven | SR0000362246 | UMG Recordings, Inc. |
| 1062 | Scarface ft. Kelly Price | What Can I Do? | SR0000362246 | UMG Recordings, Inc. |
| 1063 | ScHoolboy Q | Break The Bank | SR0000740384 | UMG Recordings, Inc. |
| 1064 | ScHoolboy Q | Gangsta | SR0000740379 | UMG Recordings, Inc. |
| 1065 | ScHoolboy Q | Hell Of A Night | SR0000740379 | UMG Recordings, Inc. |
| 1066 | ScHoolboy Q | Hoover Street | SR0000740379 | UMG Recordings, Inc. |
| 1067 | ScHoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| 1068 | ScHoolboy Q | Prescription/Oxymoron | SR0000740379 | UMG Recordings, Inc. |
| 1069 | ScHoolboy Q | Yay Yay | SR0000722026 | UMG Recordings, Inc. |
| 1070 | ScHoolboy Q ft. 2 Chainz | What They Want | SR0000740379 | UMG Recordings, Inc. |
| 1071 | ScHoolboy Q ft. BJ The Chicago Kid | Studio | SR0000740379 | UMG Recordings, Inc. |
| 1072 | ScHoolboy Q ft. Jay Rock | Los Awesome | SR0000740379 | UMG Recordings, Inc. |
| 1073 | ScHoolboy Q ft. Kendrick Lamar | Collard Greens | SR0000724647 | UMG Recordings, Inc. |
| 1074 | ScHoolboy Q ft. Raekwon | Blind Threats | SR0000740379 | UMG Recordings, Inc. |
| 1075 | ScHoolboy Q ft. Suga Free | Grooveline Pt. 2 | SR0000740379 | UMG Recordings, Inc. |
| 1076 | ScHoolboy Q ft. SZA | His & Her Fiend | SR0000740379 | UMG Recordings, Inc. |
| 1077 | ScHoolboy Q ft. Tyler, The Creator, Kurupt | The Purge | SR0000740379 | UMG Recordings, Inc. |
| 1078 | Tears For Fears | Head Over Heels | SR0000144549 | UMG Recordings, Inc. |
| 1079 | Teyana Taylor | Business | SR0000759512 | UMG Recordings, Inc. |
| 1080 | Teyana Taylor | Do Not Disturb | SR0000759511 | UMG Recordings, Inc. |
| 1081 | Teyana Taylor | Dreams | SR0000759515 | UMG Recordings, Inc. |
| 1082 | Teyana Taylor | It Could Just Be Love Interlude | SR0000759515 | UMG Recordings, Inc. |
| 1083 | Teyana Taylor | Just Different | SR0000759515 | UMG Recordings, Inc. |
| 1084 | Teyana Taylor | Outta My League Interlude | SR0000759515 | UMG Recordings, Inc. |
| 1085 | Teyana Taylor | Put Your Love On | SR0000759515 | UMG Recordings, Inc. |
| 1086 | Teyana Taylor | Request | SR0000759515 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1087 | Teyana Taylor | Sorry | SR0000759515 | UMG Recordings, Inc. |
| 1088 | Teyana Taylor ft. Pusha T, Yo Gotti | Maybe | SR0000746175 | UMG Recordings, Inc. |
| 1089 | The Beatles | Don't Let Me Down | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 1090 | The Beatles | Lady Madonna | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 1091 | The Beatles | Old Brown Shoe | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 1092 | The Beatles | Revolution | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 1093 | The Beatles | The Ballad Of John And Yoko | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 1094 | The Beatles | The Inner Light | Pre-1972 Sound Recording | UMG Recordings, Inc. |
| 1095 | The Cranberries | Analyse | SR0000303013 | UMG Recordings, Inc. |
| 1096 | The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |
| 1097 | The Cranberries | Bosnia | SR0000217619 | UMG Recordings, Inc. |
| 1098 | The Cranberries | Carry On | SR0000303013 | UMG Recordings, Inc. |
| 1099 | The Cranberries | Chocolate Brown | SR0000303013 | UMG Recordings, Inc. |
| 1100 | The Cranberries | Copycat | SR0000264395 | UMG Recordings, Inc. |
| 1101 | The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| 1102 | The Cranberries | Delilah | SR0000264395 | UMG Recordings, Inc. |
| 1103 | The Cranberries | Desperate Andy | SR0000264395 | UMG Recordings, Inc. |
| 1104 | The Cranberries | Disappointment | SR0000218047 | UMG Recordings, Inc. |
| 1105 | The Cranberries | Dreaming My Dreams | SR0000218047 | UMG Recordings, Inc. |
| 1106 | The Cranberries | Dreams | SR0000187932 | UMG Recordings, Inc. |
| 1107 | The Cranberries | Dying In The Sun | SR0000264395 | UMG Recordings, Inc. |
| 1108 | The Cranberries | Dying Inside | SR0000303013 | UMG Recordings, Inc. |
| 1109 | The Cranberries | Electric Blue | SR0000217619 | UMG Recordings, Inc. |
| 1110 | The Cranberries | Empty | SR0000218047 | UMG Recordings, Inc. |
| 1111 | The Cranberries | Every Morning | SR0000303013 | UMG Recordings, Inc. |
| 1112 | The Cranberries | Everything I Said | SR0000218047 | UMG Recordings, Inc. |
| 1113 | The Cranberries | Fee Fi Fo | SR0000264395 | UMG Recordings, Inc. |
| 1114 | The Cranberries | Forever Yellow Skies | SR0000217619 | UMG Recordings, Inc. |
| 1115 | The Cranberries | Free To Decide | SR0000217619 | UMG Recordings, Inc. |
| 1116 | The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |
| 1117 | The Cranberries | How | SR0000187932 | UMG Recordings, Inc. |
| 1118 | The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| 1119 | The Cranberries | I Just Shot John Lennon | SR0000217619 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1120 | The Cranberries | I Really Hope | SR0000303013 | UMG Recordings, Inc. |
| 1121 | The Cranberries | I Still Do | SR0000187932 | UMG Recordings, Inc. |
| 1122 | The Cranberries | I Will Always | SR0000187932 | UMG Recordings, Inc. |
| 1123 | The Cranberries | I'm Still Remembering | SR0000217619 | UMG Recordings, Inc. |
| 1124 | The Cranberries | Joe | SR0000217619 | UMG Recordings, Inc. |
| 1125 | The Cranberries | Just My Imagination | SR0000264395 | UMG Recordings, Inc. |
| 1126 | The Cranberries | Linger | SR0000187932 | UMG Recordings, Inc. |
| 1127 | The Cranberries | Loud And Clear | SR0000264395 | UMG Recordings, Inc. |
| 1128 | The Cranberries | Never Grow Old | SR0000303013 | UMG Recordings, Inc. |
| 1129 | The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| 1130 | The Cranberries | No Need To Argue | SR0000218047 | UMG Recordings, Inc. |
| 1131 | The Cranberries | Not Sorry | SR0000187932 | UMG Recordings, Inc. |
| 1132 | The Cranberries | Ode To My Family | SR0000218047 | UMG Recordings, Inc. |
| 1133 | The Cranberries | Pretty | SR0000187932 | UMG Recordings, Inc. |
| 1134 | The Cranberries | Pretty Eyes | SR0000303013 | UMG Recordings, Inc. |
| 1135 | The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| 1136 | The Cranberries | Put Me Down | SR0000187932 | UMG Recordings, Inc. |
| 1137 | The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| 1138 | The Cranberries | Salvation | SR0000217619 | UMG Recordings, Inc. |
| 1139 | The Cranberries | Saving Grace | SR0000264395 | UMG Recordings, Inc. |
| 1140 | The Cranberries | Shattered | SR0000264395 | UMG Recordings, Inc. |
| 1141 | The Cranberries | Stars | SR0000324975 | UMG Recordings, Inc. |
| 1142 | The Cranberries | Sunday | SR0000187932 | UMG Recordings, Inc. |
| 1143 | The Cranberries | The Concept | SR0000303013 | UMG Recordings, Inc. |
| 1144 | The Cranberries | The Icicle Melts | SR0000218047 | UMG Recordings, Inc. |
| 1145 | The Cranberries | The Rebels | SR0000217619 | UMG Recordings, Inc. |
| 1146 | The Cranberries | This Is The Day | SR0000303013 | UMG Recordings, Inc. |
| 1147 | The Cranberries | Time Is Ticking Out | SR0000303013 | UMG Recordings, Inc. |
| 1148 | The Cranberries | Twenty One | SR0000218047 | UMG Recordings, Inc. |
| 1149 | The Cranberries | Wake Up And Smell The Coffee | SR0000303013 | UMG Recordings, Inc. |
| 1150 | The Cranberries | Waltzing Back | SR0000187932 | UMG Recordings, Inc. |
| 1151 | The Cranberries | Wanted | SR0000187932 | UMG Recordings, Inc. |
| 1152 | The Cranberries | Warchild | SR0000217619 | UMG Recordings, Inc. |
| 1153 | The Cranberries | What's On My Mind | SR0000264395 | UMG Recordings, Inc. |
| 1154 | The Cranberries | When You're Gone | SR0000217619 | UMG Recordings, Inc. |
| 1155 | The Cranberries | Will You Remember? | SR0000217619 | UMG Recordings, Inc. |
| 1156 | The Cranberries | Yeats' Grave | SR0000218047 | UMG Recordings, Inc. |
| 1157 | The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| 1158 | The Cranberries | Zombie | SR0000218047 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1159 | The Cure | The End Of The World | SR0000360662 | UMG Recordings, Inc. |
| 1160 | The Police | Be My Girl - Sally | SR0000006942 | UMG Recordings, Inc. |
| 1161 | The Police | Behind My Camel | SR0000021466 | UMG Recordings, Inc. |
| 1162 | The Police | Bombs Away | SR0000021466 | UMG Recordings, Inc. |
| 1163 | The Police | Born In The 50's | SR0000006942 | UMG Recordings, Inc. |
| 1164 | The Police | Bring On The Night | SR0000013166 | UMG Recordings, Inc. |
| 1165 | The Police | Can't Stand Losing You | SR0000006942 | UMG Recordings, Inc. |
| 1166 | The Police | Canary In A Coalmine | SR0000021466 | UMG Recordings, Inc. |
| 1167 | The Police | Contact | SR0000013166 | UMG Recordings, Inc. |
| 1168 | The Police | Darkness | SR0000030222 | UMG Recordings, Inc. |
| 1169 | The Police | De Do Do Do, De Da Da Da | SR0000021466 | UMG Recordings, Inc. |
| 1170 | The Police | Deathwish | SR0000013166 | UMG Recordings, Inc. |
| 1171 | The Police | Demolition Man | SR0000030222 | UMG Recordings, Inc. |
| 1172 | The Police | Does Everyone Stare | SR0000013166 | UMG Recordings, Inc. |
| 1173 | The Police | Don't Stand So Close To Me | SR0000021466 | UMG Recordings, Inc. |
| 1174 | The Police | Driven To Tears | SR0000021466 | UMG Recordings, Inc. |
| 1175 | The Police | Every Little Thing She Does Is Magic | SR0000030222 | UMG Recordings, Inc. |
| 1176 | The Police | Hole In My Life | SR0000006942 | UMG Recordings, Inc. |
| 1177 | The Police | Hungry For You | SR0000030222 | UMG Recordings, Inc. |
| 1178 | The Police | Invisible Sun | SR0000030222 | UMG Recordings, Inc. |
| 1179 | The Police | It's Alright For You | SR0000013166 | UMG Recordings, Inc. |
| 1180 | The Police | Man In A Suitcase | SR0000021466 | UMG Recordings, Inc. |
| 1181 | The Police | Masoko Tanga | SR0000006942 | UMG Recordings, Inc. |
| 1182 | The Police | Message In A Bottle | SR0000013166 | UMG Recordings, Inc. |
| 1183 | The Police | Next To You | SR0000006942 | UMG Recordings, Inc. |
| 1184 | The Police | No Time This Time | SR0000013166 | UMG Recordings, Inc. |
| 1185 | The Police | Omegaman | SR0000030222 | UMG Recordings, Inc. |
| 1186 | The Police | On Any Other Day | SR0000013166 | UMG Recordings, Inc. |
| 1187 | The Police | One World (Not Three) | SR0000030222 | UMG Recordings, Inc. |
| 1188 | The Police | Peanuts | SR0000006942 | UMG Recordings, Inc. |
| 1189 | The Police | Re-Humanise Yourself | SR0000030222 | UMG Recordings, Inc. |
| 1190 | The Police | Reggatta De Blanc | SR0000013166 | UMG Recordings, Inc. |
| 1191 | The Police | Roxanne | SR0000004190 | UMG Recordings, Inc. |
| 1192 | The Police | Secret Journey | SR0000030222 | UMG Recordings, Inc. |
| 1193 | The Police | Shadows In The Rain | SR0000021466 | UMG Recordings, Inc. |
| 1194 | The Police | So Lonely | SR0000006942 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1195 | The Police | Spirits In The Material World | SR0000030222 | UMG Recordings, Inc. |
| 1196 | The Police | Synchronicity II | SR0000044862 | UMG Recordings, Inc. |
| 1197 | The Police | The Bed's Too Big Without You | SR0000013166 | UMG Recordings, Inc. |
| 1198 | The Police | The Other Way Of Stopping | SR0000021466 | UMG Recordings, Inc. |
| 1199 | The Police | Too Much Information | SR0000030222 | UMG Recordings, Inc. |
| 1200 | The Police | Truth Hits Everybody | SR0000006942 | UMG Recordings, Inc. |
| 1201 | The Police | Voices Inside My Head | SR0000021466 | UMG Recordings, Inc. |
| 1202 | The Police | Walking On The Moon | SR0000013166 | UMG Recordings, Inc. |
| 1203 | The Police | When The World Is Running Down, You Make The Best Of What's Still Around | SR0000021466 | UMG Recordings, Inc. |
| 1204 | The Rolling Stones | Almost Hear You Sigh | SR0000109419 | UMG Recordings, Inc. |
| 1205 | The Rolling Stones | Angie | N8805 | UMG Recordings, Inc. |
| 1206 | The Rolling Stones | Doo Doo Doo Doo Doo (Heartbreaker) | N8985 | UMG Recordings, Inc. |
| 1207 | The Rolling Stones | Harlem Shuffle | SR0000071259 | UMG Recordings, Inc. |
| 1208 | The Rolling Stones | Let Me Go | SR0000018973 | UMG Recordings, Inc. |
| 1209 | The Rolling Stones | Mixed Emotions | SR0000109419 | UMG Recordings, Inc. |
| 1210 | The Rolling Stones | One Hit (To The Body) | SR0000071259 | UMG Recordings, Inc. |
| 1211 | The Rolling Stones | Ruby Tuesday | SR0000130050 | UMG Recordings, Inc. |
| 1212 | The Rolling Stones | Sad Sad Sad | SR0000130050 | UMG Recordings, Inc. |
| 1213 | The Rolling Stones | Tumbling Dice | N527 | UMG Recordings, Inc. |
| 1214 | The Rolling Stones | Winning Ugly | SR0000071259 | UMG Recordings, Inc. |
| 1215 | The Weeknd | Coming Down | SR0000808044 | UMG Recordings, Inc. |
| 1216 | The Weeknd | D.D. | SR0000808047 | UMG Recordings, Inc. |
| 1217 | The Weeknd | Echoes Of Silence | SR0000808047 | UMG Recordings, Inc. |
| 1218 | The Weeknd | Gone | SR0000808045 | UMG Recordings, Inc. |
| 1219 | The Weeknd | Heaven Or Las Vegas | SR0000808045 | UMG Recordings, Inc. |
| 1220 | The Weeknd | High For This | SR0000808044 | UMG Recordings, Inc. |
| 1221 | The Weeknd | House Of Balloons; Glass Table Girls | SR0000808044 | UMG Recordings, Inc. |
| 1222 | The Weeknd | Initiation | SR0000808047 | UMG Recordings, Inc. |
| 1223 | The Weeknd | Life Of The Party | SR0000808045 | UMG Recordings, Inc. |
| 1224 | The Weeknd | Loft Music | SR0000808044 | UMG Recordings, Inc. |
| 1225 | The Weeknd | Lonely Star (Explicit) | SR0000808045 | UMG Recordings, Inc. |
| 1226 | The Weeknd | Montreal | SR0000808047 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1227 | The Weeknd | Next | SR0000808047 | UMG Recordings, Inc. |
| 1228 | The Weeknd | Outside | SR0000808047 | UMG Recordings, Inc. |
| 1229 | The Weeknd | Rolling Stone | SR0000808045 | UMG Recordings, Inc. |
| 1230 | The Weeknd | The Birds Pt. 1 | SR0000808045 | UMG Recordings, Inc. |
| 1231 | The Weeknd | The Birds Pt. 2 | SR0000808045 | UMG Recordings, Inc. |
| 1232 | The Weeknd | The Fall | SR0000808047 | UMG Recordings, Inc. |
| 1233 | The Weeknd | The Knowing | SR0000808044 | UMG Recordings, Inc. |
| 1234 | The Weeknd | The Morning | SR0000808044 | UMG Recordings, Inc. |
| 1235 | The Weeknd | The Party & The After Party | SR0000808044 | UMG Recordings, Inc. |
| 1236 | The Weeknd | The Zone | SR0000808045 | UMG Recordings, Inc. |
| 1237 | The Weeknd | Thursday | SR0000808045 | UMG Recordings, Inc. |
| 1238 | The Weeknd | Till Dawn (Here Comes The Sun) | SR0000801386 | UMG Recordings, Inc. |
| 1239 | The Weeknd | Twenty Eight | SR0000801386 | UMG Recordings, Inc. |
| 1240 | The Weeknd | Valerie | SR0000801386 | UMG Recordings, Inc. |
| 1241 | The Weeknd | What You Need | SR0000808044 | UMG Recordings, Inc. |
| 1242 | The Weeknd | Wicked Games | SR0000808044 | UMG Recordings, Inc. |
| 1243 | The Weeknd | XO; The Host | SR0000808047 | UMG Recordings, Inc. |
| 1244 | Tom Petty | Free Fallin' | SR0000103541 | UMG Recordings, Inc. |
| 1245 | Tom Petty | I Won't Back Down | SR0000103541 | UMG Recordings, Inc. |
| 1246 | Tom Petty | Runnin' Down A Dream | SR0000103541 | UMG Recordings, Inc. |
| 1247 | Tom Petty And The Heartbreakers | Don't Come Around Here No More | SR0000065435 | UMG Recordings, Inc. |
| 1248 | Tom Petty And The Heartbreakers | Don't Do Me Like That | SR0000014497 | UMG Recordings, Inc. |
| 1249 | Tom Petty And The Heartbreakers | Even The Losers | SR0000014497 | UMG Recordings, Inc. |
| 1250 | Tom Petty And The Heartbreakers | Here Comes My Girl | SR0000014497 | UMG Recordings, Inc. |
| 1251 | Tom Petty And The Heartbreakers | Into The Great Wide Open | SR0000132454 | UMG Recordings, Inc. |
| 1252 | Tom Petty And The Heartbreakers | Jammin' Me | SR0000080863 | UMG Recordings, Inc. |
| 1253 | Tom Petty And The Heartbreakers | Learning To Fly | SR0000132590 | UMG Recordings, Inc. |
| 1254 | Tom Petty And The Heartbreakers | Mary Jane's Last Dance | SR0000170866 | UMG Recordings, Inc. |
| 1255 | Tom Petty And The Heartbreakers | Refugee | SR0000014497 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1256 | Tom Petty And The Heartbreakers | Southern Accents | SR0000065435 | UMG Recordings, Inc. |
| 1257 | Tom Petty And The Heartbreakers | The Best of Everything | SR0000843463 | UMG Recordings, Inc. |
| 1258 | Tom Petty And The Heartbreakers | The Waiting | SR0000026906 | UMG Recordings, Inc. |
| 1259 | Tom Petty And The Heartbreakers | You Got Lucky | SR0000044271 | UMG Recordings, Inc. |
| 1260 | Tory Lanez | All The Girls | SR0000779313 | UMG Recordings, Inc. |
| 1261 | Tory Lanez | Cold Hard Love | SR0000795786 | UMG Recordings, Inc. |
| 1262 | Tory Lanez | Dirty Money | SR0000779313 | UMG Recordings, Inc. |
| 1263 | Tory Lanez | Flex | SR0000779312 | UMG Recordings, Inc. |
| 1264 | Tory Lanez | Friends With Benefits | SR0000779313 | UMG Recordings, Inc. |
| 1265 | Tory Lanez | Guns And Roses | SR0000779313 | UMG Recordings, Inc. |
| 1266 | Tory Lanez | High | SR0000779313 | UMG Recordings, Inc. |
| 1267 | Tory Lanez | I Told You; Another One | SR0000779313 | UMG Recordings, Inc. |
| 1268 | Tory Lanez | Loners Blvd | SR0000779313 | UMG Recordings, Inc. |
| 1269 | Tory Lanez | LUV | SR0000779313 | UMG Recordings, Inc. |
| 1270 | Tory Lanez | Question Is | SR0000779313 | UMG Recordings, Inc. |
| 1271 | Tory Lanez | Say It | SR0000779313 | UMG Recordings, Inc. |
| 1272 | Tyga ft. Lil Wayne, Meek Mill | Good Day | SR0000721551 | UMG Recordings, Inc. |
| 1273 | U2 | Beautiful Ghost; Introduction To Songs Of Experience | SR0000640782 | UMG Recordings, Inc. |
| 1274 | U2 | Bullet The Blue Sky | SR0000078949 | UMG Recordings, Inc. |
| 1275 | U2 | Deep In The Heart | SR0000092837 | UMG Recordings, Inc. |
| 1276 | U2 | Desert Of Our Love | SR0000640782 | UMG Recordings, Inc. |
| 1277 | U2 | Drunk Chicken; America | SR0000640782 | UMG Recordings, Inc. |
| 1278 | U2 | Exit | SR0000078949 | UMG Recordings, Inc. |
| 1279 | U2 | I Still Haven't Found What I'm Looking For | SR0000078949 | UMG Recordings, Inc. |
| 1280 | U2 | I Will Follow | SR0000024547 | UMG Recordings, Inc. |
| 1281 | U2 | In God's Country | SR0000078949 | UMG Recordings, Inc. |
| 1282 | U2 | Luminous Times (Hold On To Love) | SR0000092836 | UMG Recordings, Inc. |
| 1283 | U2 | MLK | SR0000072483 | UMG Recordings, Inc. |
| 1284 | U2 | Mothers Of The Disappeared | SR0000078949 | UMG Recordings, Inc. |
| 1285 | U2 | New Year's Day | SR0000042525 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1286 | U2 | October | SR0000030452 | UMG Recordings, Inc. |
| 1287 | U2 | One Tree Hill | SR0000078949 | UMG Recordings, Inc. |
| 1288 | U2 | Party Girl | SR0000049959 | UMG Recordings, Inc. |
| 1289 | U2 | Pride (In The Name Of Love) | SR0000072483 | UMG Recordings, Inc. |
| 1290 | U2 | Race Against Time | SR0000090770 | UMG Recordings, Inc. |
| 1291 | U2 | Red Hill Mining Town | SR0000078949 | UMG Recordings, Inc. |
| 1292 | U2 | Rise Up | SR0000640782 | UMG Recordings, Inc. |
| 1293 | U2 | Running To Stand Still | SR0000078949 | UMG Recordings, Inc. |
| 1294 | U2 | Silver And Gold | SR0000087029 | UMG Recordings, Inc. |
| 1295 | U2 | Spanish Eyes | SR0000092837 | UMG Recordings, Inc. |
| 1296 | U2 | Sunday Bloody Sunday | SR0000042944 | UMG Recordings, Inc. |
| 1297 | U2 | Sweetest Thing | SR0000090770 | UMG Recordings, Inc. |
| 1298 | U2 | Trip Through Your Wires | SR0000078949 | UMG Recordings, Inc. |
| 1299 | U2 | Walk To The Water | SR0000092836 | UMG Recordings, Inc. |
| 1300 | U2 | Wave Of Sorrow (Birdland) | SR0000640782 | UMG Recordings, Inc. |
| 1301 | U2 | Where The Streets Have No Name | SR0000078949 | UMG Recordings, Inc. |
| 1302 | U2 | With Or Without You | SR0000078949 | UMG Recordings, Inc. |
| 1303 | UB40 | Where Did I Go Wrong | SR0000094180; SR0000132715 | UMG Recordings, Inc. |
| 1304 | Yoko Ono | Beautiful Boys | SR0000022756 | UMG Recordings, Inc. |
| 1305 | Yoko Ono | I'm Moving On | SR0000022756 | UMG Recordings, Inc. |
| 1306 | Yoko Ono | Kiss Kiss Kiss | SR0000022756 | UMG Recordings, Inc. |
| 1307 | Yoko Ono | Yes, I'm Your Angel | SR0000022756 | UMG Recordings, Inc. |
| 1308 | Young Money | EveryGirl In The World | SR0000636288 | UMG Recordings, Inc. |
| 1309 | Young Money | Finale | SR0000636288 | UMG Recordings, Inc. |
| 1310 | Young Money | Girl I Got You | SR0000636288 | UMG Recordings, Inc. |
| 1311 | Young Money | Gooder | SR0000636288 | UMG Recordings, Inc. |
| 1312 | Young Money | Ms. Parker | SR0000636288 | UMG Recordings, Inc. |
| 1313 | Young Money | New S*** | SR0000636288 | UMG Recordings, Inc. |
| 1314 | Young Money | Play In My Band | SR0000636288 | UMG Recordings, Inc. |
| 1315 | Young Money | Roger That | SR0000636288 | UMG Recordings, Inc. |
| 1316 | Young Money | She Is Gone | SR0000636288 | UMG Recordings, Inc. |
| 1317 | Young Money | Streets Is Watchin' | SR0000636288 | UMG Recordings, Inc. |
| 1318 | Young Money | Wife B**ter | SR0000636288 | UMG Recordings, Inc. |
| 1319 | Young Money ft. Birdman | F*** Da Bulls*** | SR0000636288 | UMG Recordings, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1320 | Young Money ft. Christina Milian, Lil Wayne | Video Model | SR0000766212 | UMG Recordings, Inc. |
| 1321 | Young Money ft. Drake | Trophies | SR0000748476 | UMG Recordings, Inc. |
| 1322 | Young Money ft. Euro | Induction Speech | SR0000766212 | UMG Recordings, Inc. |
| 1323 | Young Money ft. Gucci Mane | Steady Mobbin | SR0000636288 | UMG Recordings, Inc. |
| 1324 | Young Money ft. Gudda Gudda, Jae Millz, Flow, Mack Maine, Birdman | Fresher Than Ever | SR0000766212 | UMG Recordings, Inc. |
| 1325 | Young Money ft. Lil Twist, Euro, Corey Gunz | Bang | SR0000766212 | UMG Recordings, Inc. |
| 1326 | Young Money ft. Lil Twist, Tyga | Back It Up | SR0000766212 | UMG Recordings, Inc. |
| 1327 | Young Money ft. Lil Twist, Tyga, YG | One Time | SR0000766212 | UMG Recordings, Inc. |
| 1328 | Young Money ft. Lil Wayne | Moment | SR0000766212 | UMG Recordings, Inc. |
| 1329 | Young Money ft. Lloyd | BedRock | SR0000636292 | UMG Recordings, Inc. |
| 1330 | Young Money ft. Nicki Minaj | Lookin Ass | SR0000745802 | UMG Recordings, Inc. |
| 1331 | Young Money ft. PJ Morton, Mack Maine, Gudda Gudda, Jae Millz | You Already Know | SR0000766212 | UMG Recordings, Inc. |
| 1332 | Young Money ft. Shanell, Yo Gotti | Catch Me At The Light | SR0000766212 | UMG Recordings, Inc. |
| 1333 | Young Money ft. Shawt Dawg | Pass The Dutch | SR0000636288 | UMG Recordings, Inc. |
| 1334 | Young Money ft. Tyga, Nicki Minaj, Lil Wayne | Senile | SR0000766212 | UMG Recordings, Inc. |
| 1335 | Audioslave | Cochise | SR0000322103 | UMG Recordings, Inc.; Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1336 | Audioslave | Gasoline | SR0000322103 | UMG Recordings, Inc.; Sony Music Entertainment |
| 1337 | Audioslave | Like a Stone | SR0000322103 | UMG Recordings, Inc.; Sony Music Entertainment |
| 1338 | Audioslave | Revelations | SR0000395958 | UMG Recordings, Inc.; Sony Music Entertainment |
| 1339 | Audioslave | Shape of Things to Come | SR0000395958 | UMG Recordings, Inc.; Sony Music Entertainment |
| 1340 | Audioslave | Show Me How To Live | SR0000322103 | UMG Recordings, Inc.; Sony Music Entertainment |
| 1341 | 30 Seconds To Mars | 100 Suns | SR0000636569 | Capitol Records, LLC |
| 1342 | 30 Seconds To Mars | 93 Million Miles | SR0000317574 | Capitol Records, LLC |
| 1343 | 30 Seconds To Mars | A Beautiful Lie | SR0000377457 | Capitol Records, LLC |
| 1344 | 30 Seconds To Mars | A Modern Myth | SR0000377457 | Capitol Records, LLC |
| 1345 | 30 Seconds To Mars | Alibi | SR0000636569 | Capitol Records, LLC |
| 1346 | 30 Seconds To Mars | Attack | SR0000377457 | Capitol Records, LLC |
| 1347 | 30 Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| 1348 | 30 Seconds To Mars | Birth | SR0000727253 | Capitol Records, LLC |
| 1349 | 30 Seconds To Mars | Bright Lights | SR0000727253 | Capitol Records, LLC |
| 1350 | 30 Seconds To Mars | Buddha For Mary | SR0000317574 | Capitol Records, LLC |
| 1351 | 30 Seconds To Mars | Capricorn (A Brand New Name) | SR0000317574 | Capitol Records, LLC |
| 1352 | 30 Seconds To Mars | City Of Angels | SR0000727253 | Capitol Records, LLC |
| 1353 | 30 Seconds To Mars | Closer to the Edge (Radio Edit) | SR0000636569 | Capitol Records, LLC |
| 1354 | 30 Seconds To Mars | Convergence | SR0000727253 | Capitol Records, LLC |
| 1355 | 30 Seconds To Mars | Depuis Le Début | SR0000727253 | Capitol Records, LLC |
| 1356 | 30 Seconds To Mars | Do Or Die | SR0000727253 | Capitol Records, LLC |
| 1357 | 30 Seconds To Mars | Echelon | SR0000317574 | Capitol Records, LLC |
| 1358 | 30 Seconds To Mars | Edge Of The Earth | SR0000317574 | Capitol Records, LLC |
| 1359 | 30 Seconds To Mars | End Of All Days | SR0000727253 | Capitol Records, LLC |
| 1360 | 30 Seconds To Mars | End Of The Beginning | SR0000317574 | Capitol Records, LLC |
| 1361 | 30 Seconds To Mars | Escape | SR0000636569 | Capitol Records, LLC |
| 1362 | 30 Seconds To Mars | Fallen | SR0000317574 | Capitol Records, LLC |
| 1363 | 30 Seconds To Mars | From Yesterday | SR0000377457 | Capitol Records, LLC |
| 1364 | 30 Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1365 | 30 Seconds To Mars | Hurricane | SR0000636569 | Capitol Records, LLC |
| 1366 | 30 Seconds To Mars | Kings And Queens | SR0000636570 | Capitol Records, LLC |
| 1367 | 30 Seconds To Mars | Night Of The Hunter | SR0000636569 | Capitol Records, LLC |
| 1368 | 30 Seconds To Mars | Northern Lights | SR0000727253 | Capitol Records, LLC |
| 1369 | 30 Seconds To Mars | Oblivion | SR0000317574 | Capitol Records, LLC |
| 1370 | 30 Seconds To Mars | Pyres Of Varanasi | SR0000727253 | Capitol Records, LLC |
| 1371 | 30 Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| 1372 | 30 Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| 1373 | 30 Seconds To Mars | Search And Destroy | SR0000636569 | Capitol Records, LLC |
| 1374 | 30 Seconds To Mars | Stranger In A Strange Land | SR0000636569 | Capitol Records, LLC |
| 1375 | 30 Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| 1376 | 30 Seconds To Mars | The Kill (Bury Me) | SR0000377457 | Capitol Records, LLC |
| 1377 | 30 Seconds To Mars | The Mission | SR0000317574 | Capitol Records, LLC |
| 1378 | 30 Seconds To Mars | The Race | SR0000727253 | Capitol Records, LLC |
| 1379 | 30 Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| 1380 | 30 Seconds To Mars | This Is War | SR0000636569 | Capitol Records, LLC |
| 1381 | 30 Seconds To Mars | Up In The Air (Explicit) | SR0000725495 | Capitol Records, LLC |
| 1382 | 30 Seconds To Mars | Vox Populi | SR0000636569 | Capitol Records, LLC |
| 1383 | 30 Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| 1384 | 30 Seconds To Mars | Welcome To The Universe | SR0000317574 | Capitol Records, LLC |
| 1385 | 30 Seconds To Mars | Year Zero | SR0000317574 | Capitol Records, LLC |
| 1386 | Artists United Against Apartheid ft. Bono, Keith Richards, Ronnie Wood | Silver And Gold | SR0000082919 | Capitol Records, LLC |
| 1387 | Frank Sinatra | All The Way | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1388 | Frank Sinatra | Come Fly With Me | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1389 | Frank Sinatra | I've Got the World on a String | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1390 | Frank Sinatra | I've Got You Under My Skin | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1391 | Frank Sinatra | In the Wee Small Hours of the Morning | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1392 | Frank Sinatra | My Funny Valentine | Pre-1972 Sound Recording | Capitol Records, LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1393 | Frank Sinatra | Nice 'n' Easy | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1394 | Frank Sinatra | The Lady is a Tramp | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1395 | Frank Sinatra | Witchcraft | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1396 | Frank Sinatra | You Make Me Feel So Young | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1397 | Frank Sinatra | Young At Heart | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1398 | Frank Sinatra ft. Nelson Riddle and His Orchestra | Angel Eyes | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1399 | Jimmy Eat World | 77 Satellites | SR0000257174 | Capitol Records, LLC |
| 1400 | Jimmy Eat World | Anderson Mesa | SR0000257174 | Capitol Records, LLC |
| 1401 | Jimmy Eat World | Call It In The Air | SR0000257174 | Capitol Records, LLC |
| 1402 | Jimmy Eat World | Caveman | SR0000257174 | Capitol Records, LLC |
| 1403 | Jimmy Eat World | Christmas Card | SR0000620505 | Capitol Records, LLC |
| 1404 | Jimmy Eat World | Claire | SR0000257174 | Capitol Records, LLC |
| 1405 | Jimmy Eat World | Digits | SR0000257174 | Capitol Records, LLC |
| 1406 | Jimmy Eat World | Episode IV | SR0000257174 | Capitol Records, LLC |
| 1407 | Jimmy Eat World | In The Same Room | SR0000257174 | Capitol Records, LLC |
| 1408 | Jimmy Eat World | Lucky Denver Mint | SR0000262667 | Capitol Records, LLC |
| 1409 | Jimmy Eat World | Robot Factory | SR0000257174 | Capitol Records, LLC |
| 1410 | Jimmy Eat World | Rockstar | SR0000257174 | Capitol Records, LLC |
| 1411 | Jimmy Eat World | Seventeen | SR0000257174 | Capitol Records, LLC |
| 1412 | Jimmy Eat World | What Would I Say To You Now | SR0000257174 | Capitol Records, LLC |
| 1413 | Jimmy Eat World | World Is Static | SR0000257174 | Capitol Records, LLC |
| 1414 | The Beatles | A Beginning | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1415 | The Beatles | A Day In The Life | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1416 | The Beatles | A Hard Day's Night | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1417 | The Beatles | Across The Universe | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1418 | The Beatles | All My Loving | Pre-1972 Sound Recording | Capitol Records, LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1419 | The Beatles | All You Need Is Love | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1420 | The Beatles | And I Love Her | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1421 | The Beatles | Any Time At All | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1422 | The Beatles | Back In The U.S.S.R. | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1423 | The Beatles | Because | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1424 | The Beatles | Being For The Benefit Of Mr. Kite! | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1425 | The Beatles | Birthday | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1426 | The Beatles | Blackbird | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1427 | The Beatles | Blue Moon | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1428 | The Beatles | Can't Buy Me Love | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1429 | The Beatles | Carry That Weight | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1430 | The Beatles | Child Of Nature | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1431 | The Beatles | Circles | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1432 | The Beatles | Come And Get It | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1433 | The Beatles | Come Together | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1434 | The Beatles | Cry Baby Cry | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1435 | The Beatles | Dear Prudence | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1436 | The Beatles | Don't Pass Me By | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1437 | The Beatles | Drive My Car | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1438 | The Beatles | Eight Days A Week | Pre-1972 Sound Recording | Capitol Records, LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1439 | The Beatles | Everybody's Got Something To Hide Except Me And My Monkey | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1440 | The Beatles | Fixing A Hole | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1441 | The Beatles | Get Back | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1442 | The Beatles | Getting Better | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1443 | The Beatles | Glass Onion | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1444 | The Beatles | Golden Slumbers | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1445 | The Beatles | Good Morning Good Morning | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1446 | The Beatles | Good Night | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1447 | The Beatles | Goodbye | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1448 | The Beatles | Happiness Is A Warm Gun | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1449 | The Beatles | Hello, Goodbye | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1450 | The Beatles | Help! | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1451 | The Beatles | Helter Skelter | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1452 | The Beatles | Her Majesty | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1453 | The Beatles | Here Comes The Sun | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1454 | The Beatles | Hey Jude | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1455 | The Beatles | Honey Pie | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1456 | The Beatles | I Am The Walrus | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1457 | The Beatles | I Saw Her Standing There | Pre-1972 Sound Recording | Capitol Records, LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1458 | The Beatles | I Should Have Known Better | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1459 | The Beatles | I Want To Hold Your Hand | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1460 | The Beatles | I Want You (She's So Heavy) | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1461 | The Beatles | I Will | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1462 | The Beatles | I'll Be Back | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1463 | The Beatles | I'll Cry Instead | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1464 | The Beatles | I'm Happy Just To Dance With You | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1465 | The Beatles | I'm So Tired | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1466 | The Beatles | If I Fell | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1467 | The Beatles | Julia | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1468 | The Beatles | Junk | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1469 | The Beatles | Let It Be | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1470 | The Beatles | Long Tall Sally | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1471 | The Beatles | Long, Long, Long | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1472 | The Beatles | Los Paranoias | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1473 | The Beatles | Love Me Do | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1474 | The Beatles | Lovely Rita | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1475 | The Beatles | Lucy In The Sky With Diamonds | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1476 | The Beatles | Magical Mystery Tour | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1477 | The Beatles | Martha My Dear | Pre-1972 Sound Recording | Capitol Records, LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1478 | The Beatles | Maxwell's Silver Hammer | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1479 | The Beatles | Mean Mr. Mustard | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1480 | The Beatles | Mother Nature's Son | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1481 | The Beatles | No Reply | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1482 | The Beatles | Not Guilty | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1483 | The Beatles | Ob-La-Di, Ob-La-Da | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1484 | The Beatles | Octopus's Garden | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1485 | The Beatles | Oh! Darling | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1486 | The Beatles | P.S. I Love You | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1487 | The Beatles | Penny Lane | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1488 | The Beatles | Piggies | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1489 | The Beatles | Polythene Pam | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1490 | The Beatles | Revolution 1 | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1491 | The Beatles | Revolution 9 | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1492 | The Beatles | Rock And Roll Music | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1493 | The Beatles | Rocky Raccoon | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1494 | The Beatles | Savoy Truffle | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1495 | The Beatles | Sexy Sadie | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1496 | The Beatles | Sgt. Pepper's Lonely Hearts Club Band | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1497 | The Beatles | She Came In Through The Bathroom Window | Pre-1972 Sound Recording | Capitol Records, LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1498 | The Beatles | She's Leaving Home | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1499 | The Beatles | Something | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1500 | The Beatles | Sour Milk Sea | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1501 | The Beatles | St Louis Blues | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1502 | The Beatles | Step Inside Love | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1503 | The Beatles | Strawberry Fields Forever | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1504 | The Beatles | Sun King | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1505 | The Beatles | Tell Me Why | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1506 | The Beatles | The Continuing Story Of Bungalow Bill | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1507 | The Beatles | The End | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1508 | The Beatles | Things We Said Today | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1509 | The Beatles | Ticket To Ride | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1510 | The Beatles | What's The New Mary Jane | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1511 | The Beatles | When I Get Home | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1512 | The Beatles | When I'm Sixty-Four | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1513 | The Beatles | While My Guitar Gently Weeps | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1514 | The Beatles | Why Don't We Do It In The Road? | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1515 | The Beatles | Wild Honey Pie | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1516 | The Beatles | With A Little Help From My Friends | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1517 | The Beatles | Within You Without You | Pre-1972 Sound Recording | Capitol Records, LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1518 | The Beatles | Yellow Submarine | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1519 | The Beatles | Yer Blues | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1520 | The Beatles | Yesterday | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1521 | The Beatles | You Can't Do That | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1522 | The Beatles | You Never Give Me Your Money | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1523 | The Beatles | You're Going To Lose That Girl | Pre-1972 Sound Recording | Capitol Records, LLC |
| 1524 | The Doobie Brothers | Dangerous | SR0000130753 | Capitol Records, LLC |
| 1525 | The Doobie Brothers | Divided Highway | SR0000130753 | Capitol Records, LLC |
| 1526 | The Doobie Brothers | Excited | SR0000130753 | Capitol Records, LLC |
| 1527 | The Doobie Brothers | I Can Read Your Mind | SR0000105451 | Capitol Records, LLC |
| 1528 | The Doobie Brothers | Is Love Enough | SR0000130753 | Capitol Records, LLC |
| 1529 | The Doobie Brothers | Need A Little Taste Of Love | SR0000105451 | Capitol Records, LLC |
| 1530 | The Doobie Brothers | One Chain (Don't Make No Prison) | SR0000105451 | Capitol Records, LLC |
| 1531 | The Doobie Brothers | Our Love | SR0000130753 | Capitol Records, LLC |
| 1532 | The Doobie Brothers | Rollin' On | SR0000130753 | Capitol Records, LLC |
| 1533 | The Doobie Brothers | Showdown | SR0000130753 | Capitol Records, LLC |
| 1534 | The Doobie Brothers | Something You Said | SR0000130753 | Capitol Records, LLC |
| 1535 | The Doobie Brothers | South Of The Border | SR0000105451 | Capitol Records, LLC |
| 1536 | The Doobie Brothers | Take Me To The Highway | SR0000105451 | Capitol Records, LLC |
| 1537 | The Doobie Brothers | The Doctor | SR0000105451 | Capitol Records, LLC |
| 1538 | The Doobie Brothers | This Train I'm On | SR0000130753 | Capitol Records, LLC |
| 1539 | The Doobie Brothers | Time Is Here And Gone | SR0000105451 | Capitol Records, LLC |
| 1540 | The Doobie Brothers | Tonight I'm Coming Through (The Border) | SR0000105451 | Capitol Records, LLC |
| 1541 | The Doobie Brothers | Too High A Price | SR0000105451 | Capitol Records, LLC |
| 1542 | The Doobie Brothers | Under The Spell | SR0000130753 | Capitol Records, LLC |
| 1543 | The Doobie Brothers | Wrong Number | SR0000105451 | Capitol Records, LLC |
| 1544 | UB40 | Bring Me Your Cup | SR0000186039 | Capitol Records, LLC |
| 1545 | UB40 | Can't Help Falling In Love | SR0000186039 | Capitol Records, LLC |
| 1546 | UB40 | Cherry Oh Baby | SR0000049244 | Capitol Records, LLC |
| 1547 | UB40 | Come Back Darling | SR0000178976; SR0000412795 | Capitol Records, LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1548 | UB40 | Don't Break My Heart | SR0000205152 | Capitol Records, LLC |
| 1549 | UB40 | Food For Thought | SR0000188295 | Capitol Records, LLC |
| 1550 | UB40 | Here I Am; Small Axe | SR0000112173 | Capitol Records, LLC |
| 1551 | UB40 | Higher Ground | SR0000186039 | Capitol Records, LLC |
| 1552 | UB40 | If It Happens Again | SR0000205152 | Capitol Records, LLC |
| 1553 | UB40 | King | SR0000188295 | Capitol Records, LLC |
| 1554 | UB40 | Kingston Town | SR0000205179 | Capitol Records, LLC |
| 1555 | UB40 | Many Rivers To Cross | SR0000049244 | Capitol Records, LLC |
| 1556 | UB40 | One In Ten | SR0000205152 | Capitol Records, LLC |
| 1557 | UB40 | Rat In Mi Kitchen | SR0000205152 | Capitol Records, LLC |
| 1558 | UB40 | Red Red Wine | SR0000049244 | Capitol Records, LLC |
| 1559 | UB40 | Sing Our Own Song | SR0000205152 | Capitol Records, LLC |
| 1560 | UB40 | Tell Me Is It True | SR0000236148 | Capitol Records, LLC |
| 1561 | UB40 | The Way You Do The Things You Do | SR0000205179 | Capitol Records, LLC |
| 1562 | UB40 ft. Chrissie Hynde | I Got You Babe | SR0000205152 | Capitol Records, LLC |
| 1563 | The Rolling Stones | (I Can't Get No) Satisfaction | SR0000090042 | ABKCO Music & Records, Inc. |
| 1564 | The Rolling Stones | 19th Nervous Breakdown | SR0000090923 | ABKCO Music & Records, Inc. |
| 1565 | The Rolling Stones | 2000 Light Years From Home | SR0000090031 | ABKCO Music & Records, Inc. |
| 1566 | The Rolling Stones | As Tears Go By | Pre-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 1567 | The Rolling Stones | Get Off Of My Cloud | SR0000090041 | ABKCO Music & Records, Inc. |
| 1568 | The Rolling Stones | Gimme Shelter | SR0000090043 | ABKCO Music & Records, Inc. |
| 1569 | The Rolling Stones | Have You Seen Your Mother, Baby, Standing In The Shadow? | Pre-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 1570 | The Rolling Stones | It's All over Now | SR0000092504 | ABKCO Music & Records, Inc. |
| 1571 | The Rolling Stones | Jumpin' Jack Flash | N45703 | ABKCO Music & Records, Inc. |
| 1572 | The Rolling Stones | Lady Jane | SR0000090044 | ABKCO Music & Records, Inc. |
| 1573 | The Rolling Stones | Let It Bleed | SR0000090043 | ABKCO Music & Records, Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1574 | The Rolling Stones | Mother's Little Helper | SR0000090044 | ABKCO Music & Records, Inc. |
| 1575 | The Rolling Stones | No Expectations | SR0000090030 | ABKCO Music & Records, Inc. |
| 1576 | The Rolling Stones | Out Of Time | SR0000090044 | ABKCO Music & Records, Inc. |
| 1577 | The Rolling Stones | Paint It, Black | SR0000090044 | ABKCO Music & Records, Inc. |
| 1578 | The Rolling Stones | Play With Fire | SR0000090042 | ABKCO Music & Records, Inc. |
| 1579 | The Rolling Stones | Street Fighting Man | SR0000090030 | ABKCO Music & Records, Inc. |
| 1580 | The Rolling Stones | Sympathy For The Devil | SR0000090030 | ABKCO Music & Records, Inc. |
| 1581 | The Rolling Stones | The Last Time | SR0000090042 | ABKCO Music & Records, Inc. |
| 1582 | The Rolling Stones | Time Is On My Side | SR0000092504 | ABKCO Music & Records, Inc. |
| 1583 | The Rolling Stones | Under My Thumb | SR0000090044 | ABKCO Music & Records, Inc. |
| 1584 | The Rolling Stones | Yesterday's Papers | SR0000090029 | ABKCO Music & Records, Inc. |
| 1585 | The Rolling Stones | You Can't Always Get What You Want | SR0000090043; Pre-1972 Sound Recording | ABKCO Music & Records, Inc. |
| 1586 | Bessie Smith | Mary Jane | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1587 | Beyoncé | ***Flawless (Explicit) | SR0000747291 | Sony Music Entertainment |
| 1588 | Beyoncé | 7/11 | SR0000766254 | Sony Music Entertainment |
| 1589 | Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| 1590 | Beyoncé | Blue | SR0000747291 | Sony Music Entertainment |
| 1591 | Beyoncé | Haunted (Explicit) | SR0000747291 | Sony Music Entertainment |
| 1592 | Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1593 | Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| 1594 | Beyoncé | Mine (Explicit) | SR0000747291 | Sony Music Entertainment |
| 1595 | Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| 1596 | Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| 1597 | Beyoncé | Rocket (Explicit) | SR0000747291 | Sony Music Entertainment |
| 1598 | Beyoncé | Standing on the Sun Remix | SR0000766254 | Sony Music Entertainment |
| 1599 | Beyoncé | Superpower | SR0000747291 | Sony Music Entertainment |
| 1600 | Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| 1601 | Beyoncé | Yoncé | PA0001949681 | Sony Music Entertainment |
| 1602 | Big Brother & The Holding Company | Ego Rock | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1603 | Big Brother & The Holding Company | It's A Deal | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1604 | Brad Paisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| 1605 | Bruce Springsteen | 4th of July, Asbury Park (Sandy) | N12219 | Sony Music Entertainment |
| 1606 | Bruce Springsteen | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| 1607 | Bruce Springsteen | Atlantic City | SR0000043466 | Sony Music Entertainment |
| 1608 | Bruce Springsteen | Badlands | SR0000003323 | Sony Music Entertainment |
| 1609 | Bruce Springsteen | Blinded By The Light | N4528 | Sony Music Entertainment |
| 1610 | Bruce Springsteen | Born in the U.S.A. | SR0000055647 | Sony Music Entertainment |
| 1611 | Bruce Springsteen | Born to Run | RE0000894630 | Sony Music Entertainment |
| 1612 | Bruce Springsteen | Brilliant Disguise | SR0000087116 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1613 | Bruce Springsteen | Code Of Silence | SR0000346692 | Sony Music Entertainment |
| 1614 | Bruce Springsteen | Countin' On A Miracle | SR0000314292 | Sony Music Entertainment |
| 1615 | Bruce Springsteen | County Fair | SR0000346692 | Sony Music Entertainment |
| 1616 | Bruce Springsteen | Dancing In the Dark | SR0000055658 | Sony Music Entertainment |
| 1617 | Bruce Springsteen | Darkness on the Edge of Town | SR0000003323 | Sony Music Entertainment |
| 1618 | Bruce Springsteen | For You | N4528 | Sony Music Entertainment |
| 1619 | Bruce Springsteen | Glory Days | SR0000055647 | Sony Music Entertainment |
| 1620 | Bruce Springsteen | Human Touch | SR0000152008 | Sony Music Entertainment |
| 1621 | Bruce Springsteen | Hungry Heart | SR0000025235 | Sony Music Entertainment |
| 1622 | Bruce Springsteen | Jungleland | RE0000894630 | Sony Music Entertainment |
| 1623 | Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| 1624 | Bruce Springsteen | Lonesome Day | SR0000314292 | Sony Music Entertainment |
| 1625 | Bruce Springsteen | My Hometown | SR0000055647 | Sony Music Entertainment |
| 1626 | Bruce Springsteen | Nebraska | SR0000043466 | Sony Music Entertainment |
| 1627 | Bruce Springsteen | None But The Brave | SR0000346692 | Sony Music Entertainment |
| 1628 | Bruce Springsteen | Rosalita (Come Out Tonight) | N12219 | Sony Music Entertainment |
| 1629 | Bruce Springsteen | Santa Claus Is Comin' to Town | SR0000032783 | Sony Music Entertainment |
| 1630 | Bruce Springsteen | Secret Garden | SR0000198948 | Sony Music Entertainment |
| 1631 | Bruce Springsteen | Spirit in the Night | N4528 | Sony Music Entertainment |
| 1632 | Bruce Springsteen | Streets of Philadelphia | SR0000185365 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1633 | Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| 1634 | Bruce Springsteen | The Promised Land | SR0000003323 | Sony Music Entertainment |
| 1635 | Bruce Springsteen | The River | SR0000025235 | Sony Music Entertainment |
| 1636 | Bruce Springsteen | Thunder Road | RE0000894630 | Sony Music Entertainment |
| 1637 | Bruce Springsteen | Trapped | SR0000745652 | Sony Music Entertainment |
| 1638 | Bruce Springsteen | Tunnel of Love | SR0000087116 | Sony Music Entertainment |
| 1639 | Bryson Tiller | Proof | SR0000766939 | Sony Music Entertainment |
| 1640 | Calvin Harris ft. Ellie Goulding | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| 1641 | Carrie Underwood | All-American Girl | SR0000627157 | Sony Music Entertainment |
| 1642 | Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| 1643 | Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| 1644 | Carrie Underwood | Cowboy Casanova | SR0000636273 | Sony Music Entertainment |
| 1645 | Carrie Underwood | Don't Forget To Remember Me | SR0000383054 | Sony Music Entertainment |
| 1646 | Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| 1647 | Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| 1648 | Carrie Underwood | Inside Your Heaven | SR0000826182 | Sony Music Entertainment |
| 1649 | Carrie Underwood | Jesus, Take The Wheel | SR0000742547 | Sony Music Entertainment |
| 1650 | Carrie Underwood | Just a Dream | SR0000627157 | Sony Music Entertainment |
| 1651 | Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| 1652 | Carrie Underwood | Little Toy Guns | SR0000761421 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1653 | Carrie Underwood | Mama's Song | SR0000636273 | Sony Music Entertainment |
| 1654 | Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |
| 1655 | Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| 1656 | Carrie Underwood | Something in the Water | SR0000752448 | Sony Music Entertainment |
| 1657 | Carrie Underwood | Temporary Home | SR0000636273 | Sony Music Entertainment |
| 1658 | Carrie Underwood | Undo It | SR0000636273 | Sony Music Entertainment |
| 1659 | Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| 1660 | Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| 1661 | Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| 1662 | Chris Brown | 101 (Interlude) (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1663 | Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| 1664 | Chris Brown | Add Me In | SR0000760911 | Sony Music Entertainment |
| 1665 | Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| 1666 | Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| 1667 | Chris Brown | Blow It In The Wind (Explicit) | SR0000766939 | Sony Music Entertainment |
| 1668 | Chris Brown | Bomb | SR0000679366 | Sony Music Entertainment |
| 1669 | Chris Brown | Came To Do | SR0000760911 | Sony Music Entertainment |
| 1670 | Chris Brown | Discover | SR0000766939 | Sony Music Entertainment |
| 1671 | Chris Brown | Don't Be Gone Too Long | SR0000760911 | Sony Music Entertainment |
| 1672 | Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1673 | Chris Brown | Don't Think They Know | SR0000760911 | Sony Music Entertainment |
| 1674 | Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| 1675 | Chris Brown | Drown In It | SR0000760911 | Sony Music Entertainment |
| 1676 | Chris Brown | Drunk Texting | SR0000760911 | Sony Music Entertainment |
| 1677 | Chris Brown | Fine By Me | SR0000776590 | Sony Music Entertainment |
| 1678 | Chris Brown | Fine China | SR0000760909 | Sony Music Entertainment |
| 1679 | Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| 1680 | Chris Brown | Little More (Royalty) (Explicit) | SR0000766939 | Sony Music Entertainment |
| 1681 | Chris Brown | Love More | SR0000760911 | Sony Music Entertainment |
| 1682 | Chris Brown | Loyal (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1683 | Chris Brown | Make Love | SR0000766939 | Sony Music Entertainment |
| 1684 | Chris Brown | Mirage | SR0000711816 | Sony Music Entertainment |
| 1685 | Chris Brown | New Flame (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1686 | Chris Brown | Next to You | SR0000679366 | Sony Music Entertainment |
| 1687 | Chris Brown | No Bull | SR0000679366 | Sony Music Entertainment |
| 1688 | Chris Brown | No Filter (Explicit) | SR0000766939 | Sony Music Entertainment |
| 1689 | Chris Brown | Party Hard; Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| 1690 | Chris Brown | Remember My Name | SR0000711816 | Sony Music Entertainment |
| 1691 | Chris Brown | See You Around | SR0000760911 | Sony Music Entertainment |
| 1692 | Chris Brown | Songs On 12 Play | SR0000760911 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1693 | Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| 1694 | Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| 1695 | Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| 1696 | Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| 1697 | Chris Brown | Till I Die (Explicit) | SR0000711816 | Sony Music Entertainment |
| 1698 | Chris Brown | Time For Love (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1699 | Chris Brown | Touch Me | SR0000711816 | Sony Music Entertainment |
| 1700 | Chris Brown | Trumpet Lights (Explicit) | SR0000711816 | Sony Music Entertainment |
| 1701 | Chris Brown | Turn Up the Music | SR0000711816 | Sony Music Entertainment |
| 1702 | Chris Brown | U Did It | SR0000766939 | Sony Music Entertainment |
| 1703 | Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| 1704 | Chris Brown | Wet The Bed | SR0000679366 | Sony Music Entertainment |
| 1705 | Chris Brown | Who's Gonna (NOBODY) (Explicit) | SR0000766939 | Sony Music Entertainment |
| 1706 | Chris Brown | X (Explicit) | SR0000760911 | Sony Music Entertainment |
| 1707 | Chris Brown ft. Lil Wayne, Busta Rhymes | Look At Me Now | SR0000677541 | Sony Music Entertainment |
| 1708 | Chris Brown ft. Tyga, Kevin McCall | Deuces | SR0000679366 | Sony Music Entertainment |
| 1709 | Daft Punk | Beyond | SR0000725802 | Sony Music Entertainment |
| 1710 | Daft Punk | Contact | SR0000725802 | Sony Music Entertainment |
| 1711 | Daft Punk | Doin' it Right | SR0000725802 | Sony Music Entertainment |
| 1712 | Daft Punk | Fragments of Time | SR0000725802 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1713 | Daft Punk | Giorgio by Moroder | SR0000725802 | Sony Music Entertainment |
| 1714 | Daft Punk | Give Life Back to Music | SR0000725802 | Sony Music Entertainment |
| 1715 | Daft Punk | Instant Crush | SR0000725802 | Sony Music Entertainment |
| 1716 | Daft Punk | Lose Yourself to Dance | SR0000725802 | Sony Music Entertainment |
| 1717 | Daft Punk | Motherboard | SR0000725802 | Sony Music Entertainment |
| 1718 | Daft Punk | The Game of Love | SR0000725802 | Sony Music Entertainment |
| 1719 | Daft Punk | Touch | SR0000725802 | Sony Music Entertainment |
| 1720 | Daft Punk | Within | SR0000725802 | Sony Music Entertainment |
| 1721 | David Bowie | I Can't Give Everything Away | SR0000806894 | Sony Music Entertainment |
| 1722 | David Bowie | Lazarus | SR0000798406 | Sony Music Entertainment |
| 1723 | David Bowie | New Killer Star | SR0000337834 | Sony Music Entertainment |
| 1724 | David Bowie | Slow Burn | SR0000321698 | Sony Music Entertainment |
| 1725 | David Bowie | Where Are We Now? | SR0000723137 | Sony Music Entertainment |
| 1726 | Dee Jay Silver | Two Black Cadillacs/Jolene (Dee Jay Silver Edit) | SR0000766895 | Sony Music Entertainment |
| 1727 | Electric Light Orchestra | Big Wheels | N46612 | Sony Music Entertainment |
| 1728 | Electric Light Orchestra | Eldorado Overture | N19100 | Sony Music Entertainment |
| 1729 | Electric Light Orchestra | Endless Lies | SR0000070477 | Sony Music Entertainment |
| 1730 | Electric Light Orchestra | It's Over | N46612 | Sony Music Entertainment |
| 1731 | Electric Light Orchestra | Midnight Blue | SR0000012943 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1732 | Electric Light Orchestra | Mission (A World Record) | N36991 | Sony Music Entertainment |
| 1733 | Electric Light Orchestra | Mister Kingdom | N19100 | Sony Music Entertainment |
| 1734 | Electric Light Orchestra | Need Her Love | SR0000012943 | Sony Music Entertainment |
| 1735 | Electric Light Orchestra | One Summer Dream | N27257 | Sony Music Entertainment |
| 1736 | Electric Light Orchestra | Secret Messages | SR0000046784 | Sony Music Entertainment |
| 1737 | Electric Light Orchestra | Shine A Little Love | SR0000009161 | Sony Music Entertainment |
| 1738 | Electric Light Orchestra | Standin' in the Rain | N46612 | Sony Music Entertainment |
| 1739 | Electric Light Orchestra | Steppin' Out | N46612 | Sony Music Entertainment |
| 1740 | Electric Light Orchestra | Strange Magic | N27257 | Sony Music Entertainment |
| 1741 | Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| 1742 | Electric Light Orchestra | The Diary of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| 1743 | Electric Light Orchestra | The Whale | N46612 | Sony Music Entertainment |
| 1744 | Electric Light Orchestra | Tightrope | N36991 | Sony Music Entertainment |
| 1745 | Electric Light Orchestra | Wild West Hero | N46612 | Sony Music Entertainment |
| 1746 | Electric Light Orchestra | Wishing | SR0000012943 | Sony Music Entertainment |
| 1747 | Elvis Presley | (Let Me Be Your) Teddy Bear | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1748 | Elvis Presley | (Marie's The Name) His Latest Flame | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1749 | Elvis Presley | (You're The) Devil In Disguise | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1750 | Elvis Presley | A Big Hunk O' Love | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1751 | Elvis Presley | A Mess of Blues | Pre-1972 Sound Recording | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1752 | Elvis Presley | All Shook Up | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1753 | Elvis Presley | Are You Lonesome Tonight? | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1754 | Elvis Presley | Bossa Nova Baby | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1755 | Elvis Presley | Can't Help Falling in Love | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1756 | Elvis Presley | Crying in the Chapel | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1757 | Elvis Presley | Don't | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1758 | Elvis Presley | Don't Be Cruel | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1759 | Elvis Presley | Good Luck Charm | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1760 | Elvis Presley | Good Rockin' Tonight | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1761 | Elvis Presley | Hard Headed Woman | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1762 | Elvis Presley | Heartbreak Hotel | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1763 | Elvis Presley | Hound Dog | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1764 | Elvis Presley | How Great Thou Art | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1765 | Elvis Presley | I Just Can't Help Believin' | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1766 | Elvis Presley | I Want You I Need You I Love You | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1767 | Elvis Presley | I Was the One | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1768 | Elvis Presley | If I Can Dream | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1769 | Elvis Presley | In The Ghetto | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1770 | Elvis Presley | It's Now Or Never | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1771 | Elvis Presley | Jailhouse Rock | Pre-1972 Sound Recording | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1772 | Elvis Presley | Kentucky Rain | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1773 | Elvis Presley | Little Sister | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1774 | Elvis Presley | Love Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1775 | Elvis Presley | Love Me Tender | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1776 | Elvis Presley | My Baby Left Me | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1777 | Elvis Presley | Mystery Train | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1778 | Elvis Presley | One Night | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1779 | Elvis Presley | Polk Salad Annie | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1780 | Elvis Presley | Return To Sender | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1781 | Elvis Presley | Stuck on You | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1782 | Elvis Presley | Suspicious Minds | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1783 | Elvis Presley | The Wonder of You | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1784 | Elvis Presley | Too Much! | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1785 | Elvis Presley | Trouble | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1786 | Elvis Presley | Viva Las Vegas | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1787 | Elvis Presley | Wear My Ring Around Your Neck | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1788 | Jamiroquai | (Don't) Give Hate a Chance | SR0000386676 | Sony Music Entertainment |
| 1789 | Jamiroquai | Alright | SR0000299909 | Sony Music Entertainment |
| 1790 | Jamiroquai | Black Crow | SR0000302626 | Sony Music Entertainment |
| 1791 | Jamiroquai | Blow Your Mind | SR0000197406 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1792 | Jamiroquai | Canned Heat | SR0000860072 | Sony Music Entertainment |
| 1793 | Jamiroquai | Corner Of The Earth | SR0000302626 | Sony Music Entertainment |
| 1794 | Jamiroquai | Cosmic Girl | SR0000299909 | Sony Music Entertainment |
| 1795 | Jamiroquai | Deeper Underground | SR0000257185 | Sony Music Entertainment |
| 1796 | Jamiroquai | Dynamite | SR0000386676 | Sony Music Entertainment |
| 1797 | Jamiroquai | Emergency on Planet Earth | SR0000197406 | Sony Music Entertainment |
| 1798 | Jamiroquai | Feel So Good | SR0000302626 | Sony Music Entertainment |
| 1799 | Jamiroquai | High Times | SR0000299909 | Sony Music Entertainment |
| 1800 | Jamiroquai | Light Years | SR0000299885 | Sony Music Entertainment |
| 1801 | Jamiroquai | Love Foolosophy | SR0000302626 | Sony Music Entertainment |
| 1802 | Jamiroquai | Main Vein | SR0000302626 | Sony Music Entertainment |
| 1803 | Jamiroquai | Picture of My Life | SR0000302626 | Sony Music Entertainment |
| 1804 | Jamiroquai | Runaway | SR0000400117 | Sony Music Entertainment |
| 1805 | Jamiroquai | Seven Days in Sunny June | SR0000386676 | Sony Music Entertainment |
| 1806 | Jamiroquai | Space Cowboy | SR0000299885 | Sony Music Entertainment |
| 1807 | Jamiroquai | Starchild | SR0000386676 | Sony Music Entertainment |
| 1808 | Jamiroquai | Talullah | SR0000386676 | Sony Music Entertainment |
| 1809 | Jamiroquai | Time Won't Wait | SR0000386676 | Sony Music Entertainment |
| 1810 | Jamiroquai | Too Young to Die | SR0000197406 | Sony Music Entertainment |
| 1811 | Jamiroquai | Travelling Without Moving | SR0000299909 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1812 | Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| 1813 | Jamiroquai | When You Gonna Learn? | SR0000197406 | Sony Music Entertainment |
| 1814 | Jamiroquai | You Give Me Something | SR0000302626 | Sony Music Entertainment |
| 1815 | Jermaine Dupri | Sweetheart | SR0000263698 | Sony Music Entertainment |
| 1816 | Jimmy Eat World | I Will Steal You Back | SR000068430 | Sony Music Entertainment |
| 1817 | Journey | After the Fall | SR0000043223 | Sony Music Entertainment |
| 1818 | Journey | Any Way You Want It | SR0000016584 | Sony Music Entertainment |
| 1819 | Journey | Anyway | N32193 | Sony Music Entertainment |
| 1820 | Journey | Be Good To Yourself | SR0000832860 | Sony Music Entertainment |
| 1821 | Journey | Chain Reaction | SR0000043223 | Sony Music Entertainment |
| 1822 | Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |
| 1823 | Journey | Faithfully | SR0000043223 | Sony Music Entertainment |
| 1824 | Journey | Feeling That Way | SR0000000388 | Sony Music Entertainment |
| 1825 | Journey | Girl Can't Help It | SR0000076350 | Sony Music Entertainment |
| 1826 | Journey | Here We Are | RE0000920356 | Sony Music Entertainment |
| 1827 | Journey | Hustler | RE0000920356 | Sony Music Entertainment |
| 1828 | Journey | I Would Find You | RE0000920356 | Sony Music Entertainment |
| 1829 | Journey | I'll Be Alright Without You | SR0000076350 | Sony Music Entertainment |
| 1830 | Journey | I'm Gonna Leave You | N32193 | Sony Music Entertainment |
| 1831 | Journey | It's All Too Much | N32193 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1832 | Journey | Karma | RE0000920356 | Sony Music Entertainment |
| 1833 | Journey | Lights | SR0000000388 | Sony Music Entertainment |
| 1834 | Journey | Look into the Future | N32193 | Sony Music Entertainment |
| 1835 | Journey | Lovin', Touchin', Squeezin' | SR0000007679 | Sony Music Entertainment |
| 1836 | Journey | Midnight Dreamer | N32193 | Sony Music Entertainment |
| 1837 | Journey | Next | RE0000920356 | Sony Music Entertainment |
| 1838 | Journey | Nickel & Dime | RE0000920356 | Sony Music Entertainment |
| 1839 | Journey | Open Arms | SR0000030088 | Sony Music Entertainment |
| 1840 | Journey | Send Her My Love | SR0000043223 | Sony Music Entertainment |
| 1841 | Journey | Separate Ways (Worlds Apart) | SR0000043272 | Sony Music Entertainment |
| 1842 | Journey | She Makes Me (Feel Alright) | N32193 | Sony Music Entertainment |
| 1843 | Journey | Stay Awhile | SR0000017634 | Sony Music Entertainment |
| 1844 | Journey | Still They Ride | SR0000030088 | Sony Music Entertainment |
| 1845 | Journey | Stone in Love | SR0000030088 | Sony Music Entertainment |
| 1846 | Journey | Suzanne | SR0000076350 | Sony Music Entertainment |
| 1847 | Journey | Walks Like a Lady | SR0000017634 | Sony Music Entertainment |
| 1848 | Journey | Wheel in the Sky | SR0000000388 | Sony Music Entertainment |
| 1849 | Journey | When You Love a Woman | SR0000251567 | Sony Music Entertainment |
| 1850 | Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| 1851 | Journey | Why Can't This Night Go On Forever | SR0000076350 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1852 | Journey | You're On Your Own | N32193 | Sony Music Entertainment |
| 1853 | Judas Priest | Hot for Love | SR0000071258 | Sony Music Entertainment |
| 1854 | Judas Priest | Locked In | SR0000071258 | Sony Music Entertainment |
| 1855 | Judas Priest | Out in the Cold | SR0000071258 | Sony Music Entertainment |
| 1856 | Judas Priest | Parental Guidance | SR0000071258 | Sony Music Entertainment |
| 1857 | Judas Priest | Private Property | SR0000071258 | Sony Music Entertainment |
| 1858 | Judas Priest | Reckless | SR0000071258 | Sony Music Entertainment |
| 1859 | Judas Priest | Rock You All Around the World | SR0000071258 | Sony Music Entertainment |
| 1860 | Judas Priest | Turbo Lover | SR0000071258 | Sony Music Entertainment |
| 1861 | Judas Priest | Wild Nights, Hot & Crazy Days | SR0000071258 | Sony Music Entertainment |
| 1862 | Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| 1863 | Kenny Chesney | Somewhere with You | SR0000813046 | Sony Music Entertainment |
| 1864 | Korn | 4U | SR0000276133 | Sony Music Entertainment |
| 1865 | Korn | A.D.I.D.A.S. | SR0000230571 | Sony Music Entertainment |
| 1866 | Korn | All In the Family (Explicit) | SR0000835613 | Sony Music Entertainment |
| 1867 | Korn | Am I Going Crazy | SR0000276133 | Sony Music Entertainment |
| 1868 | Korn | Another Brick in the Wall, Pt. 1, 2, 3 | SR0000370249 | Sony Music Entertainment |
| 1869 | Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| 1870 | Korn | Ball Tongue | SR0000201939 | Sony Music Entertainment |
| 1871 | Korn | Beat It Upright (Explicit) | SR0000319768 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1872 | Korn | Beg for Me | SR0000276133 | Sony Music Entertainment |
| 1873 | Korn | Blame | SR0000319388 | Sony Music Entertainment |
| 1874 | Korn | Blind | SR0000201939 | Sony Music Entertainment |
| 1875 | Korn | Bottled up Inside | SR0000319388 | Sony Music Entertainment |
| 1876 | Korn | Break Some Off | SR0000350995 | Sony Music Entertainment |
| 1877 | Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| 1878 | Korn | Children of the Korn | SR0000263749 | Sony Music Entertainment |
| 1879 | Korn | Clown | SR0000201939 | Sony Music Entertainment |
| 1880 | Korn | Counting | SR0000276133 | Sony Music Entertainment |
| 1881 | Korn | Counting on Me | SR0000350995 | Sony Music Entertainment |
| 1882 | Korn | Daddy | SR0000201939 | Sony Music Entertainment |
| 1883 | Korn | Dead | SR0000276133 | Sony Music Entertainment |
| 1884 | Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| 1885 | Korn | Deep Inside | SR0000350995 | Sony Music Entertainment |
| 1886 | Korn | Dirty | SR0000276133 | Sony Music Entertainment |
| 1887 | Korn | Divine | SR0000201939 | Sony Music Entertainment |
| 1888 | Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| 1889 | Korn | Embrace | SR0000319388 | Sony Music Entertainment |
| 1890 | Korn | Everything I've Known | SR0000350995 | Sony Music Entertainment |
| 1891 | Korn | Faget (Explicit) | SR0000201939 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1892 | Korn | Fake | SR0000201939 | Sony Music Entertainment |
| 1893 | Korn | Falling Away from Me | SR0000276133 | Sony Music Entertainment |
| 1894 | Korn | Freak On a Leash (Explicit) | SR0000263749 | Sony Music Entertainment |
| 1895 | Korn | Got the Life (Explicit) | SR0000263749 | Sony Music Entertainment |
| 1896 | Korn | Halloween | PA0001127777 | Sony Music Entertainment |
| 1897 | Korn | Hating | SR0000319388 | Sony Music Entertainment |
| 1898 | Korn | Helmet in the Bush | SR0000201939 | Sony Music Entertainment |
| 1899 | Korn | Here It Comes Again | SR0000350995 | Sony Music Entertainment |
| 1900 | Korn | Here to Stay (Explicit) | PA0001083276 | Sony Music Entertainment |
| 1901 | Korn | Hey Daddy | SR0000276133 | Sony Music Entertainment |
| 1902 | Korn | I'm Hiding | SR0000319388 | Sony Music Entertainment |
| 1903 | Korn | It's Gonna Go Away | SR0000276133 | Sony Music Entertainment |
| 1904 | Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| 1905 | Korn | Justin | SR0000263749 | Sony Music Entertainment |
| 1906 | Korn | Let's Do This Now | SR0000350995 | Sony Music Entertainment |
| 1907 | Korn | Let's Get This Party Started | SR0000276133 | Sony Music Entertainment |
| 1908 | Korn | Lies | SR0000201939 | Sony Music Entertainment |
| 1909 | Korn | Make Believe | SR0000319388 | Sony Music Entertainment |
| 1910 | Korn | Make Me Bad | SR0000276133 | Sony Music Entertainment |
| 1911 | Korn | My Gift to You | SR0000263749 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1912 | Korn | Need To | SR0000201939 | Sony Music Entertainment |
| 1913 | Korn | No One's There | SR0000319388 | Sony Music Entertainment |
| 1914 | Korn | No Place to Hide | SR0000230571 | Sony Music Entertainment |
| 1915 | Korn | No Way | SR0000276133 | Sony Music Entertainment |
| 1916 | Korn | One More Time | SR0000319388 | Sony Music Entertainment |
| 1917 | Korn | Play Me | SR0000350995 | Sony Music Entertainment |
| 1918 | Korn | Predictable | SR0000201939 | Sony Music Entertainment |
| 1919 | Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| 1920 | Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| 1921 | Korn | Seed | SR0000263749 | Sony Music Entertainment |
| 1922 | Korn | Shoots and Ladders (Explicit) | SR0000201939 | Sony Music Entertainment |
| 1923 | Korn | Somebody Someone | SR0000276133 | Sony Music Entertainment |
| 1924 | Korn | Thoughtless (Explicit) | SR0000319388 | Sony Music Entertainment |
| 1925 | Korn | Wake Up | SR0000276133 | Sony Music Entertainment |
| 1926 | Korn | Wake Up Hate | SR0000319388 | Sony Music Entertainment |
| 1927 | Korn | Wish You Could Be Me | SR0000276133 | Sony Music Entertainment |
| 1928 | Korn | Y'all Want a Single | SR0000350995 | Sony Music Entertainment |
| 1929 | Leonard Cohen | A Thousand Kisses Deep | SR0000309539 | Sony Music Entertainment |
| 1930 | Leonard Cohen | Because Of | SR0000363506 | Sony Music Entertainment |
| 1931 | Leonard Cohen | Bird on the Wire | Pre-1972 Sound Recording | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1932 | Leonard Cohen | Closing Time | SR0000153580 | Sony Music Entertainment |
| 1933 | Leonard Cohen | Dance Me to the End of Love | SR0000061887 | Sony Music Entertainment |
| 1934 | Leonard Cohen | Democracy | SR0000153580 | Sony Music Entertainment |
| 1935 | Leonard Cohen | Everybody Knows | SR0000092709 | Sony Music Entertainment |
| 1936 | Leonard Cohen | Famous Blue Raincoat | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1937 | Leonard Cohen | First We Take Manhattan | SR0000092709 | Sony Music Entertainment |
| 1938 | Leonard Cohen | Hallelujah | SR0000061887 | Sony Music Entertainment |
| 1939 | Leonard Cohen | Hey, That's No Way to Say Goodbye | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1940 | Leonard Cohen | I'm Your Man | SR0000092709 | Sony Music Entertainment |
| 1941 | Leonard Cohen | In My Secret Life | SR0000309539 | Sony Music Entertainment |
| 1942 | Leonard Cohen | On That Day | SR0000363506 | Sony Music Entertainment |
| 1943 | Leonard Cohen | Sisters of Mercy | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1944 | Leonard Cohen | So Long, Marianne | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1945 | Leonard Cohen | Suzanne | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1946 | Leonard Cohen | The Future | SR0000153580 | Sony Music Entertainment |
| 1947 | Leonard Cohen | The Partisan | Pre-1972 Sound Recording | Sony Music Entertainment |
| 1948 | Leonard Cohen | There for You | SR0000363506 | Sony Music Entertainment |
| 1949 | Leonard Cohen | Waiting For The Miracle | SR0000153580 | Sony Music Entertainment |
| 1950 | Leonard Cohen | Who by Fire | RE000890315 | Sony Music Entertainment |
| 1951 | Luther Vandross | Endless Love | SR0000317135 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1952 | Mariah Carey | Against All Odds (Take a Look at Me Now) | SR0000276595 | Sony Music Entertainment |
| 1953 | Mariah Carey | Anytime You Need a Friend | SR0000178631 | Sony Music Entertainment |
| 1954 | Mariah Carey | Butterfly | SR0000244014 | Sony Music Entertainment |
| 1955 | Mariah Carey | Can't Let Go | SR0000134831 | Sony Music Entertainment |
| 1956 | Mariah Carey | Can't Take That Away (Mariah's Theme) | SR0000276595 | Sony Music Entertainment |
| 1957 | Mariah Carey | Dreamlover | SR0000178631 | Sony Music Entertainment |
| 1958 | Mariah Carey | Emotions | SR0000134831 | Sony Music Entertainment |
| 1959 | Mariah Carey | Fantasy | SR0000215243 | Sony Music Entertainment |
| 1960 | Mariah Carey | Forever | SR0000215243 | Sony Music Entertainment |
| 1961 | Mariah Carey | Fun In Australia | PA0000938234 | Sony Music Entertainment |
| 1962 | Mariah Carey | Heartbreaker | SR0000276595 | Sony Music Entertainment |
| 1963 | Mariah Carey | Hero | SR0000178631 | Sony Music Entertainment |
| 1964 | Mariah Carey | Honey | SR0000244014 | Sony Music Entertainment |
| 1965 | Mariah Carey | I Don't Wanna Cry | SR0000118408 | Sony Music Entertainment |
| 1966 | Mariah Carey | I Still Believe | SR0000263924 | Sony Music Entertainment |
| 1967 | Mariah Carey | I'll Be There | SR0000145494 | Sony Music Entertainment |
| 1968 | Mariah Carey | Love Takes Time | SR0000118408 | Sony Music Entertainment |
| 1969 | Mariah Carey | Make It Happen | SR0000134831 | Sony Music Entertainment |
| 1970 | Mariah Carey | My All | SR0000244014 | Sony Music Entertainment |
| 1971 | Mariah Carey | One Sweet Day | SR0000215243 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1972 | Mariah Carey | Someday | SR0000823898 | Sony Music Entertainment |
| 1973 | Mariah Carey | Thank God I Found You | SR0000276595 | Sony Music Entertainment |
| 1974 | Mariah Carey | Underneath The Stars | SR000015243 | Sony Music Entertainment |
| 1975 | Mariah Carey | Vision of Love | SR0000823901 | Sony Music Entertainment |
| 1976 | Mariah Carey | Without You | SR0000178631 | Sony Music Entertainment |
| 1977 | Meghan Trainor | Better | SR0000775415 | Sony Music Entertainment |
| 1978 | Meghan Trainor | Champagne Problems | SR0000781921 | Sony Music Entertainment |
| 1979 | Meghan Trainor | Dance Like Yo Daddy | SR0000781921 | Sony Music Entertainment |
| 1980 | Meghan Trainor | Friends | SR0000781921 | Sony Music Entertainment |
| 1981 | Meghan Trainor | Goosebumps | SR0000781921 | Sony Music Entertainment |
| 1982 | Meghan Trainor | I Love Me | SR0000775414 | Sony Music Entertainment |
| 1983 | Meghan Trainor | I Won't Let You Down | SR0000781921 | Sony Music Entertainment |
| 1984 | Meghan Trainor | Just a Friend to You | SR0000781921 | Sony Music Entertainment |
| 1985 | Meghan Trainor | Kindly Calm Me Down | SR0000781921 | Sony Music Entertainment |
| 1986 | Meghan Trainor | Me Too | SR0000781923 | Sony Music Entertainment |
| 1987 | Meghan Trainor | Mom | SR0000775409 | Sony Music Entertainment |
| 1988 | Meghan Trainor | NO | SR0000775410 | Sony Music Entertainment |
| 1989 | Meghan Trainor | Thank You | SR0000781921 | Sony Music Entertainment |
| 1990 | Meghan Trainor | Throwback Love | SR0000781921 | Sony Music Entertainment |
| 1991 | Meghan Trainor | Watch Me Do | SR0000775411 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1992 | Meghan Trainor | Woman Up | SR0000781921 | Sony Music Entertainment |
| 1993 | Michael Jackson | A Place With No Name | SR0000754292 | Sony Music Entertainment |
| 1994 | Michael Jackson | Another Part of Me | SR0000084256 | Sony Music Entertainment |
| 1995 | Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| 1996 | Michael Jackson | Bad | SR0000084256 | Sony Music Entertainment |
| 1997 | Michael Jackson | Beat It | SR0000041965 | Sony Music Entertainment |
| 1998 | Michael Jackson | Behind the Mask | SR0000669239 | Sony Music Entertainment |
| 1999 | Michael Jackson | Billie Jean | SR0000041965 | Sony Music Entertainment |
| 2000 | Michael Jackson | Black or White | SR0000178165 | Sony Music Entertainment |
| 2001 | Michael Jackson | Break of Dawn | SR0000304780 | Sony Music Entertainment |
| 2002 | Michael Jackson | Can't Let Her Get Away | SR0000178165 | Sony Music Entertainment |
| 2003 | Michael Jackson | Carousel | SR0000304788 | Sony Music Entertainment |
| 2004 | Michael Jackson | Childhood | SR0000212660 | Sony Music Entertainment |
| 2005 | Michael Jackson | Come Together | SR0000212660 | Sony Music Entertainment |
| 2006 | Michael Jackson | Cry | SR0000304780 | Sony Music Entertainment |
| 2007 | Michael Jackson | D.S. | SR0000212660 | Sony Music Entertainment |
| 2008 | Michael Jackson | Dangerous | SR0000178165 | Sony Music Entertainment |
| 2009 | Michael Jackson | Dirty Diana | SR0000084256 | Sony Music Entertainment |
| 2010 | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| 2011 | Michael Jackson | Don't Walk Away | SR0000304780 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2012 | Michael Jackson | Earth Song | SR0000212660 | Sony Music Entertainment |
| 2013 | Michael Jackson | Fly Away | SR0000259231 | Sony Music Entertainment |
| 2014 | Michael Jackson | Give In To Me | SR0000178165 | Sony Music Entertainment |
| 2015 | Michael Jackson | Gone Too Soon | SR0000178165 | Sony Music Entertainment |
| 2016 | Michael Jackson | Heal The World | SR0000178165 | Sony Music Entertainment |
| 2017 | Michael Jackson | Heartbreaker | SR0000304780 | Sony Music Entertainment |
| 2018 | Michael Jackson | Heaven Can Wait | SR0000304780 | Sony Music Entertainment |
| 2019 | Michael Jackson | Hold My Hand | SR0000669239 | Sony Music Entertainment |
| 2020 | Michael Jackson | Hollywood Tonight | SR0000669239 | Sony Music Entertainment |
| 2021 | Michael Jackson | I Just Can't Stop Loving You | SR0000822650 | Sony Music Entertainment |
| 2022 | Michael Jackson | In the Closet | SR0000178165 | Sony Music Entertainment |
| 2023 | Michael Jackson | Invincible | SR0000304780 | Sony Music Entertainment |
| 2024 | Michael Jackson | Is It Scary; Threatened | SR0000711796 | Sony Music Entertainment |
| 2025 | Michael Jackson | Jam | SR0000178165 | Sony Music Entertainment |
| 2026 | Michael Jackson | Just Good Friends | SR0000084256 | Sony Music Entertainment |
| 2027 | Michael Jackson | Keep the Faith | SR0000178165 | Sony Music Entertainment |
| 2028 | Michael Jackson | Leave Me Alone | SR0000084256 | Sony Music Entertainment |
| 2029 | Michael Jackson | Liberian Girl | SR0000084256 | Sony Music Entertainment |
| 2030 | Michael Jackson | Love Never Felt so Good | SR0000754292 | Sony Music Entertainment |
| 2031 | Michael Jackson | Man In The Mirror | SR0000084256 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2032 | Michael Jackson | Michael Jackson's Ghosts | SR0000236181 | Sony Music Entertainment |
| 2033 | Michael Jackson | Money | SR0000212660 | Sony Music Entertainment |
| 2034 | Michael Jackson | Morphine | SR0000236181 | Sony Music Entertainment |
| 2035 | Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| 2036 | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| 2037 | Michael Jackson | Privacy | SR0000304780 | Sony Music Entertainment |
| 2038 | Michael Jackson | Remember the Time | SR0000178165 | Sony Music Entertainment |
| 2039 | Michael Jackson | Rock With You | SR0000011120 | Sony Music Entertainment |
| 2040 | Michael Jackson | Scream | SR0000212660 | Sony Music Entertainment |
| 2041 | Michael Jackson | She Drives Me Wild | SR0000178165 | Sony Music Entertainment |
| 2042 | Michael Jackson | She's Out Of My Life | SR0000011120 | Sony Music Entertainment |
| 2043 | Michael Jackson | Smooth Criminal | SR0000084256 | Sony Music Entertainment |
| 2044 | Michael Jackson | Speechless | SR0000304780 | Sony Music Entertainment |
| 2045 | Michael Jackson | Speed Demon | SR0000084256 | Sony Music Entertainment |
| 2046 | Michael Jackson | Stranger In Moscow | SR0000212660 | Sony Music Entertainment |
| 2047 | Michael Jackson | Streetwalker | SR0000259231 | Sony Music Entertainment |
| 2048 | Michael Jackson | Tabloid Junkie | SR0000212660 | Sony Music Entertainment |
| 2049 | Michael Jackson | The Girl Is Mine | SR0000041013 | Sony Music Entertainment |
| 2050 | Michael Jackson | The Lost Children | SR0000304780 | Sony Music Entertainment |
| 2051 | Michael Jackson | The Way You Make Me Feel | SR0000084256 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2052 | Michael Jackson | This Time Around | SR0000212660 | Sony Music Entertainment |
| 2053 | Michael Jackson | Threatened | SR0000304780 | Sony Music Entertainment |
| 2054 | Michael Jackson | Unbreakable | SR0000304780 | Sony Music Entertainment |
| 2055 | Michael Jackson | Whatever Happens | SR0000304780 | Sony Music Entertainment |
| 2056 | Michael Jackson | Who Is It | SR0000178165 | Sony Music Entertainment |
| 2057 | Michael Jackson | Why You Wanna Trip on Me | SR0000178165 | Sony Music Entertainment |
| 2058 | Michael Jackson | Will You Be There | SR0000178165 | Sony Music Entertainment |
| 2059 | Michael Jackson | Workin' Day and Night | SR0000011120 | Sony Music Entertainment |
| 2060 | Michael Jackson | You Are My Life | SR0000304780 | Sony Music Entertainment |
| 2061 | Michael Jackson | You Are Not Alone | SR0000212660 | Sony Music Entertainment |
| 2062 | Michael Jackson | You Rock My World | SR0000791010 | Sony Music Entertainment |
| 2063 | Nas | 2nd Childhood | SR0000305698 | Sony Music Entertainment |
| 2064 | Nas | A Message To The Feds, Sincerely, We The People | SR0000349133 | Sony Music Entertainment |
| 2065 | Nas | Big Girl | SR0000276671 | Sony Music Entertainment |
| 2066 | Nas | Book Of Rhymes | SR0000332713 | Sony Music Entertainment |
| 2067 | Nas | Braveheart Party | SR0000305698 | Sony Music Entertainment |
| 2068 | Nas | Bringing the Gap | SR0000349133 | Sony Music Entertainment |
| 2069 | Nas | Come Get Me | SR0000276671 | Sony Music Entertainment |
| 2070 | Nas | Dance | SR0000332713 | Sony Music Entertainment |
| 2071 | Nas | Destroy & Rebuild | SR0000305698 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2072 | Nas | Disciple | SR0000349133 | Sony Music Entertainment |
| 2073 | Nas | Dr. Knockboot | SR0000175149 | Sony Music Entertainment |
| 2074 | Nas | Ether | SR0000305698 | Sony Music Entertainment |
| 2075 | Nas | Every Ghetto | SR0000305698 | Sony Music Entertainment |
| 2076 | Nas | Family | SR0000276671 | Sony Music Entertainment |
| 2077 | Nas | Favor for a Favor (Explicit) | SR0000175149 | Sony Music Entertainment |
| 2078 | Nas | Get Down | SR0000332713 | Sony Music Entertainment |
| 2079 | Nas | Getting Married | SR0000349133 | Sony Music Entertainment |
| 2080 | Nas | Ghetto Prisoners | SR0000175149 | Sony Music Entertainment |
| 2081 | Nas | God Love Us | SR0000276671 | Sony Music Entertainment |
| 2082 | NAS | Gotta Luv It | SR0000314307 | Sony Music Entertainment |
| 2083 | Nas | Halftime (Explicit) | SR0000207177 | Sony Music Entertainment |
| 2084 | Nas | Hate Me Now | SR0000175149 | Sony Music Entertainment |
| 2085 | Nas | Hey Nas | SR0000332713 | Sony Music Entertainment |
| 2086 | Nas | I Can | SR0000332713 | Sony Music Entertainment |
| 2087 | Nas | I Want to Talk to You | SR0000175149 | Sony Music Entertainment |
| 2088 | Nas | It Ain't Hard to Tell (Explicit) | SR0000826218 | Sony Music Entertainment |
| 2089 | Nas | Just a Moment | SR0000349133 | Sony Music Entertainment |
| 2090 | Nas | K-I-SS-I-N-G | SR0000175149 | Sony Music Entertainment |
| 2091 | Nas | Last Real N***** Alive | SR0000332713 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2092 | Nas | Last Words | SR0000276671 | Sony Music Entertainment |
| 2093 | Nas | Life Is What You Make It | SR0000175149 | Sony Music Entertainment |
| 2094 | Nas | Life We Chose | SR0000276671 | Sony Music Entertainment |
| 2095 | Nas | Life's a Bitch | SR0000207177 | Sony Music Entertainment |
| 2096 | Nas | Live Now | SR0000349133 | Sony Music Entertainment |
| 2097 | Nas | Made You Look | SR0000823217 | Sony Music Entertainment |
| 2098 | Nas | Mastermind | SR0000332713 | Sony Music Entertainment |
| 2099 | Nas | Me & You (Dedicated To Destiny) | SR0000349133 | Sony Music Entertainment |
| 2100 | Nas | Memory Lane (Sittin' in da Park) | SR0000207177 | Sony Music Entertainment |
| 2101 | Nas | Money Is My Bitch | SR0000175149 | Sony Music Entertainment |
| 2102 | Nas | My Country | SR0000305698 | Sony Music Entertainment |
| 2103 | Nas | N.Y. State of Mind (Explicit) | SR0000207177 | Sony Music Entertainment |
| 2104 | Nas | N.Y. State of Mind, Pt. ll | SR0000175149 | Sony Music Entertainment |
| 2105 | Nas | Nas Is Like | SR0000175149 | Sony Music Entertainment |
| 2106 | Nas | Nastradamus | SR0000276671 | Sony Music Entertainment |
| 2107 | Nas | Nazareth Savage | SR0000349133 | Sony Music Entertainment |
| 2108 | Nas | New World (Explicit) | SR0000276671 | Sony Music Entertainment |
| 2109 | Nas | No One Else In The Room | SR0000349133 | Sony Music Entertainment |
| 2110 | Nas | One Love (Explicit) | SR0000207177 | Sony Music Entertainment |
| 2111 | Nas | One Mic | SR0000305698 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2112 | Nas | One Time 4 Your Mind | SR0000207177 | Sony Music Entertainment |
| 2113 | Nas | Project Windows | SR0000276671 | Sony Music Entertainment |
| 2114 | Nas | Quiet Niggas | SR0000276671 | Sony Music Entertainment |
| 2115 | Nas | Reason | SR000034933 | Sony Music Entertainment |
| 2116 | Nas | Remember The Times | SR0000349133 | Sony Music Entertainment |
| 2117 | Nas | Represent (Explicit) | SR0000207177 | Sony Music Entertainment |
| 2118 | Nas | Revolutionary Warfare | SR0000332713 | Sony Music Entertainment |
| 2119 | Nas | Rewind | SR0000305698 | Sony Music Entertainment |
| 2120 | Nas | Rule | SR0000305698 | Sony Music Entertainment |
| 2121 | Nas | Sekou Story (Explicit) | SR0000349133 | Sony Music Entertainment |
| 2122 | Nas | Shoot 'em Up | SR0000276671 | Sony Music Entertainment |
| 2123 | Nas | Small World | SR0000175149 | Sony Music Entertainment |
| 2124 | Nas | Smokin' | SR0000305698 | Sony Music Entertainment |
| 2125 | Nas | Some Of Us Have Angels | SR0000276671 | Sony Music Entertainment |
| 2126 | Nas | Star Wars | SR0000354112 | Sony Music Entertainment |
| 2127 | Nas | Stillmatic (The Intro) | SR0000305698 | Sony Music Entertainment |
| 2128 | Nas | Street's Disciple | SR0000349133 | Sony Music Entertainment |
| 2129 | Nas | The Cross | SR0000332713 | Sony Music Entertainment |
| 2130 | Nas | The Genesis | SR0000207177 | Sony Music Entertainment |
| 2131 | Nas | The Makings Of A Perfect Bitch | SR0000349133 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2132 | Nas | The Prediction | SR0000276671 | Sony Music Entertainment |
| 2133 | Nas | The World Is Yours (Explicit) | SR0000207177 | Sony Music Entertainment |
| 2134 | Nas | These Are Our Heroes | SR0000349133 | Sony Music Entertainment |
| 2135 | Nas | Thief's Theme (Explicit) | PA0001234159 | Sony Music Entertainment |
| 2136 | Nas | Thugz Mansion (N.Y.) | SR0000332713 | Sony Music Entertainment |
| 2137 | Nas | U.B.R. (Unauthorized Biography Of Rakim) | SR0000349133 | Sony Music Entertainment |
| 2138 | Nas | Undying Love | SR0000175149 | Sony Music Entertainment |
| 2139 | Nas | Virgo | SR0000349133 | Sony Music Entertainment |
| 2140 | Nas | War | SR0000349133 | Sony Music Entertainment |
| 2141 | Nas | Warrior Song | SR0000332713 | Sony Music Entertainment |
| 2142 | Nas | We Will Survive | SR0000175149 | Sony Music Entertainment |
| 2143 | Nas | What Goes Around | SR0000305698 | Sony Music Entertainment |
| 2144 | Nas | You Owe Me | SR0000276671 | Sony Music Entertainment |
| 2145 | Nas | You Won't See Me Tonight | SR0000175085 | Sony Music Entertainment |
| 2146 | Nas | You're da Man | SR0000305698 | Sony Music Entertainment |
| 2147 | Nas | Zone Out | SR0000332713 | Sony Music Entertainment |
| 2148 | Nine Inch Nails | Came Back Haunted | SR0000732235 | Sony Music Entertainment |
| 2149 | Nine Inch Nails | Find My Way | SR0000735234 | Sony Music Entertainment |
| 2150 | Oasis | Cast No Shadow | SR0000289141 | Sony Music Entertainment |
| 2151 | Oasis | Champagne Supernova | SR0000289141 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2152 | Oasis | Don't Look Back In Anger | SR0000289141 | Sony Music Entertainment |
| 2153 | Oasis | Hello | SR0000289141 | Sony Music Entertainment |
| 2154 | Oasis | Hey Now! | SR0000289141 | Sony Music Entertainment |
| 2155 | Oasis | Morning Glory | PA0000772062 | Sony Music Entertainment |
| 2156 | Oasis | Roll With It | SR0000289141 | Sony Music Entertainment |
| 2157 | Oasis | She's Electric | SR0000289141 | Sony Music Entertainment |
| 2158 | Oasis | Some Might Say | SR0000289141 | Sony Music Entertainment |
| 2159 | Oasis | Wonderwall | SR0000289141 | Sony Music Entertainment |
| 2160 | One Direction | Back For You | SR0000714020 | Sony Music Entertainment |
| 2161 | One Direction | C'mon, C'mon | SR0000714020 | Sony Music Entertainment |
| 2162 | One Direction | Change My Mind | SR0000714020 | Sony Music Entertainment |
| 2163 | One Direction | Heart Attack | SR0000714020 | Sony Music Entertainment |
| 2164 | One Direction | I Would | SR0000714020 | Sony Music Entertainment |
| 2165 | One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |
| 2166 | One Direction | Last First Kiss | SR0000714020 | Sony Music Entertainment |
| 2167 | One Direction | Little Things | SR0000714020 | Sony Music Entertainment |
| 2168 | One Direction | Live While We're Young | SR0000797376 | Sony Music Entertainment |
| 2169 | One Direction | Over Again | SR0000714020 | Sony Music Entertainment |
| 2170 | One Direction | Rock Me | SR0000714020 | Sony Music Entertainment |
| 2171 | One Direction | Summer Love | SR0000714020 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2172 | One Direction | They Don't Know About Us | SR0000714020 | Sony Music Entertainment |
| 2173 | Pharrell Williams | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| 2174 | Pharrell Williams | Gust of Wind | SR0000756467 | Sony Music Entertainment |
| 2175 | Pharrell Williams | Hunter | SR0000756467 | Sony Music Entertainment |
| 2176 | Pharrell Williams | It Girl | SR0000756467 | Sony Music Entertainment |
| 2177 | Pharrell Williams | Marilyn Monroe | SR0000756467 | Sony Music Entertainment |
| 2178 | Pink Floyd | Another Brick In The Wall, Pt. 1 | SR0000760973 | Sony Music Entertainment |
| 2179 | Pink Floyd | Another Brick In The Wall, Pt. 3 | SR0000760973 | Sony Music Entertainment |
| 2180 | Pink Floyd | Bring The Boys Back Home | SR0000760973 | Sony Music Entertainment |
| 2181 | Pink Floyd | Comfortably Numb | SR0000760973 | Sony Music Entertainment |
| 2182 | Pink Floyd | Don't Leave Me Now | SR0000760973 | Sony Music Entertainment |
| 2183 | Pink Floyd | Empty Spaces | SR0000760973 | Sony Music Entertainment |
| 2184 | Pink Floyd | Goodbye Blue Sky | SR0000760973 | Sony Music Entertainment |
| 2185 | Pink Floyd | Goodbye Cruel World | SR0000760973 | Sony Music Entertainment |
| 2186 | Pink Floyd | In The Flesh? | SR0000760973 | Sony Music Entertainment |
| 2187 | Pink Floyd | Is There Anybody Out There? | SR0000760973 | Sony Music Entertainment |
| 2188 | Pink Floyd | Mother | SR0000760973 | Sony Music Entertainment |
| 2189 | Pink Floyd | Nobody Home | SR0000760973 | Sony Music Entertainment |
| 2190 | Pink Floyd | One Of My Turns | SR0000760973 | Sony Music Entertainment |
| 2191 | Pink Floyd | Outside The Wall | SR0000760973 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2192 | Pink Floyd | Run Like Hell | SR0000760973 | Sony Music Entertainment |
| 2193 | Pink Floyd | The Show Must Go On | SR0000760973 | Sony Music Entertainment |
| 2194 | Pink Floyd | The Thin Ice | SR0000760973 | Sony Music Entertainment |
| 2195 | Pink Floyd | The Trial | SR0000760973 | Sony Music Entertainment |
| 2196 | Pink Floyd | Vera | SR0000760973 | Sony Music Entertainment |
| 2197 | Pink Floyd | Waiting For The Worms | SR0000760973 | Sony Music Entertainment |
| 2198 | Pink Floyd | Young Lust | SR0000760973 | Sony Music Entertainment |
| 2199 | Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| 2200 | Prince | All The Critics Love U In New York (2019 Remaster) | SR0000041035 | Sony Music Entertainment |
| 2201 | Prince | Automatic (2019 Remaster) | SR0000041035 | Sony Music Entertainment |
| 2202 | Prince | D.M.S.R. (2019 Remaster) | SR0000041035 | Sony Music Entertainment |
| 2203 | Prince | Delirious | SR0000041035 | Sony Music Entertainment |
| 2204 | Prince | Horny Toad | SR0000049498 | Sony Music Entertainment |
| 2205 | Prince | Lady Cab Driver (2019 Remaster) | SR0000041035 | Sony Music Entertainment |
| 2206 | Prince | Moonbeam Levels (2019 Remaster) | SR0000811243 | Sony Music Entertainment |
| 2207 | Prince | Something In The Water (Does Not Compute) | SR0000041035 | Sony Music Entertainment |
| 2208 | R. Kelly | How Do I Tell Her? | SR0000671356 | Sony Music Entertainment |
| 2209 | R. Kelly | Just Can't Get Enough | SR0000671356 | Sony Music Entertainment |
| 2210 | R. Kelly | Just Like That | SR0000671356 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2211 | R. Kelly | Lost In Your Love | SR0000671356 | Sony Music Entertainment |
| 2212 | R. Kelly | Love Is | SR0000671356 | Sony Music Entertainment |
| 2213 | R. Kelly | Love Letter | SR0000671356 | Sony Music Entertainment |
| 2214 | R. Kelly | Love Letter Prelude | SR0000671356 | Sony Music Entertainment |
| 2215 | R. Kelly | Music Must Be a Lady | SR0000671356 | Sony Music Entertainment |
| 2216 | R. Kelly | Not Feelin' the Love | SR0000671356 | Sony Music Entertainment |
| 2217 | R. Kelly | Number One Hit | SR0000671356 | Sony Music Entertainment |
| 2218 | R. Kelly | Radio Message | SR0000671356 | Sony Music Entertainment |
| 2219 | R. Kelly | Taxi Cab | SR0000671356 | Sony Music Entertainment |
| 2220 | R. Kelly | When a Woman Loves | SR0000671356 | Sony Music Entertainment |
| 2221 | Rage Against The Machine | Bulls On Parade (Explicit) | SR0000222705 | Sony Music Entertainment |
| 2222 | Rage Against The Machine | Calm Like A Bomb | SR0000276602 | Sony Music Entertainment |
| 2223 | Rage Against The Machine | Guerrilla Radio (Explicit) | SR0000276602 | Sony Music Entertainment |
| 2224 | Rage Against The Machine | People of the Sun | SR0000222705 | Sony Music Entertainment |
| 2225 | Rage Against The Machine | Roll Right (Explicit) | SR0000222705 | Sony Music Entertainment |
| 2226 | Rage Against The Machine | Sleep Now In the Fire | SR0000276602 | Sony Music Entertainment |
| 2227 | Rage Against The Machine | Testify | SR0000276602 | Sony Music Entertainment |
| 2228 | Rage Against The Machine | Voice of the Voiceless | SR0000276602 | Sony Music Entertainment |
| 2229 | Rage Against The Machine | Year of tha Boomerang (Explicit) | SR0000222705 | Sony Music Entertainment |
| 2230 | Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2231 | Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| 2232 | Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| 2233 | Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| 2234 | Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| 2235 | Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| 2236 | Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| 2237 | Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| 2238 | Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| 2239 | Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| 2240 | System Of A Down | Aerials | SR0000301898 | Sony Music Entertainment |
| 2241 | System Of A Down | Bounce | SR0000301898 | Sony Music Entertainment |
| 2242 | System Of A Down | Chop Suey! | SR0000301898 | Sony Music Entertainment |
| 2243 | System Of A Down | Toxicity | SR0000301898 | Sony Music Entertainment |
| 2244 | Tony Bennett | Body and Soul | SR0000114744 | Sony Music Entertainment |
| 2245 | Tyrese | How You Gonna Act Like That | SR0000322486 | Sony Music Entertainment |
| 2246 | Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| 2247 | Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| 2248 | Usher | Climax | SR0000731104 | Sony Music Entertainment |
| 2249 | Usher | Dive | SR0000731104 | Sony Music Entertainment |
| 2250 | Usher | Euphoria | SR0000731104 | Sony Music Entertainment |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2251 | Usher | Hot Thing | SR0000731104 | Sony Music Entertainment |
| 2252 | Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| 2253 | Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |
| 2254 | Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| 2255 | Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| 2256 | Usher | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| 2257 | Usher | Numb | SR0000731104 | Sony Music Entertainment |
| 2258 | Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| 2259 | Usher | Scream | SR0000731104 | Sony Music Entertainment |
| 2260 | Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| 2261 | Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| 2262 | Usher | Twisted | SR0000731104 | Sony Music Entertainment |
| 2263 | Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| 2264 | Jamie Foxx | Can I Take U Home | SR0000374820 | Arista Music |
| 2265 | Jamie Foxx | Do What It Do | SR0000374820 | Arista Music |
| 2266 | Jamie Foxx | Extravaganza | SR0000374820 | Arista Music |
| 2267 | Jamie Foxx | Get This Money | SR0000374820 | Arista Music |
| 2268 | Jamie Foxx | Heaven | SR0000374820 | Arista Music |
| 2269 | Jamie Foxx | Storm (Forecass) | SR0000374820 | Arista Music |
| 2270 | Jamie Foxx | Three Letter Word | SR0000374820 | Arista Music |
| 2271 | Jamie Foxx | Unpredictable | SR0000374820 | Arista Music |
| 2272 | Jamie Foxx | VIP | SR0000374820 | Arista Music |
| 2273 | Jamie Foxx | Warm Bed | SR0000374820 | Arista Music |
| 2274 | Jamie Foxx | Wish U Were Here | SR0000374820 | Arista Music |
| 2275 | Jamie Foxx ft. Common | U Still Got It (Interlude) | SR0000374820 | Arista Music |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2276 | Jamie Foxx ft. Mary J. Blige | Love Changes | SR0000374820 | Arista Music |
| 2277 | Jamie Foxx ft. The Game, Snoop Dogg | With You | SR0000374820 | Arista Music |
| 2278 | Jamie Foxx ft. Twista | DJ Play A Love Song | SR0000374820 | Arista Music |
| 2279 | Kenny Chesney | Anything but Mine | SR0000341104 | Arista Music |
| 2280 | Kenny Chesney | There Goes My Life | SR0000341104 | Arista Music |
| 2281 | Dido | All You Want | SR0000289904 | Arista Records LLC |
| 2282 | Dido | Don't Think Of Me | SR0000289904 | Arista Records LLC |
| 2283 | Dido | Here With Me | SR0000289904 | Arista Records LLC |
| 2284 | Dido | Honestly Ok | SR0000289904 | Arista Records LLC |
| 2285 | Dido | Hunter (Radio Edit) | SR0000289904 | Arista Records LLC |
| 2286 | Dido | I'm No Angel | SR0000289904 | Arista Records LLC |
| 2287 | Dido | Isobel | SR0000289904 | Arista Records LLC |
| 2288 | Dido | My Life | SR0000289904 | Arista Records LLC |
| 2289 | Dido | My Lover's Gone | SR0000289904 | Arista Records LLC |
| 2290 | Dido | Slide | SR0000289904 | Arista Records LLC |
| 2291 | Dido | Take My Hand | SR0000289904 | Arista Records LLC |
| 2292 | Dido | Thank You | SR0000289904 | Arista Records LLC |
| 2293 | A Tribe Called Quest | 8 Million Stories | SR0000185359 | Zomba Recording LLC |
| 2294 | A Tribe Called Quest | Award Tour | SR0000185359 | Zomba Recording LLC |
| 2295 | A Tribe Called Quest | Clap Your Hands | SR0000185359 | Zomba Recording LLC |
| 2296 | A Tribe Called Quest | Electric Relaxation (Relax Yourself Girl) | SR0000185359 | Zomba Recording LLC |
| 2297 | A Tribe Called Quest | Keep It Rollin' | SR0000185359 | Zomba Recording LLC |
| 2298 | A Tribe Called Quest | Lyrics To Go | SR0000185359 | Zomba Recording LLC |
| 2299 | A Tribe Called Quest | Oh My God | SR0000185359 | Zomba Recording LLC |
| 2300 | A Tribe Called Quest | Steve Biko (Stir it up) | SR0000185359 | Zomba Recording LLC |
| 2301 | A Tribe Called Quest | Sucka Nigga | SR0000185359 | Zomba Recording LLC |
| 2302 | Bruno Mars | 24K Magic | SR0000791729 | Atlantic Recording Corporation |
| 2303 | Bruno Mars | Calling All My Lovelies | SR0000791729 | Atlantic Recording Corporation |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2304 | Bruno Mars | Chunky | SR0000791729 | Atlantic Recording Corporation |
| 2305 | Bruno Mars | Finesse (Remix) [feat. Cardi B] | SR0000791729 | Atlantic Recording Corporation |
| 2306 | Bruno Mars | Gorilla | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2307 | Bruno Mars | If I Knew | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2308 | Bruno Mars | Locked out of Heaven | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2309 | Bruno Mars | Money Make Her Smile | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2310 | Bruno Mars | Moonshine | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2311 | Bruno Mars | Natalie | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2312 | Bruno Mars | Perm | SR0000791729 | Atlantic Recording Corporation |
| 2313 | Bruno Mars | Show Me | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2314 | Bruno Mars | Straight up & Down | SR0000791729 | Atlantic Recording Corporation |
| 2315 | Bruno Mars | That's What I Like | SR0000791729 | Atlantic Recording Corporation |
| 2316 | Bruno Mars | Too Good to Say Goodbye | SR0000791729 | Atlantic Recording Corporation |
| 2317 | Bruno Mars | Treasure | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2318 | Bruno Mars | Versace on the Floor | SR0000791729 | Atlantic Recording Corporation |
| 2319 | Bruno Mars | When I Was Your Man | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2320 | Bruno Mars | Young Girls | SR0000715738; SR0000756206 | Atlantic Recording Corporation |
| 2321 | Cardi B | Bartier Cardi (feat. 21 Savage) | SR0000823670 | Atlantic Recording Corporation |
| 2322 | Cardi B | Be Careful | SR0000823667 | Atlantic Recording Corporation |
| 2323 | Cardi B | Best Life (feat. Chance The Rapper) | SR0000823652 | Atlantic Recording Corporation |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2324 | Cardi B | Bickenhead | SR0000823652 | Atlantic Recording Corporation |
| 2325 | Cardi B | Drip (feat. Migos) | SR0000823664 | Atlantic Recording Corporation |
| 2326 | Cardi B | Get Up 10 | SR0000823668 | Atlantic Recording Corporation |
| 2327 | Cardi B | I Do (feat. SZA) | SR0000823652 | Atlantic Recording Corporation |
| 2328 | Cardi B | Money Bag | SR0000823652 | Atlantic Recording Corporation |
| 2329 | Cardi B | Ring (feat. Kehlani) | SR0000823652 | Atlantic Recording Corporation |
| 2330 | Cardi B | Thru Your Phone | SR0000823652 | Atlantic Recording Corporation |
| 2331 | Cardi B & YG | She Bad | SR0000823652 | Atlantic Recording Corporation |
| 2332 | Cardi B, Bad Bunny & J Balvin | I Like It | SR0000823652 | Atlantic Recording Corporation |
| 2333 | James Blunt | 1973 | SR0000622845 | Atlantic Recording Corporation |
| 2334 | James Blunt | Annie | SR0000622845 | Atlantic Recording Corporation |
| 2335 | James Blunt | Carry You Home | SR0000622845 | Atlantic Recording Corporation |
| 2336 | James Blunt | Give Me Some Love | SR0000622845 | Atlantic Recording Corporation |
| 2337 | James Blunt | I Really Want You | SR0000622845 | Atlantic Recording Corporation |
| 2338 | James Blunt | I'll Take Everything | SR0000622845 | Atlantic Recording Corporation |
| 2339 | James Blunt | One of the Brightest Stars | SR0000622845 | Atlantic Recording Corporation |
| 2340 | James Blunt | Same Mistake | SR0000622845 | Atlantic Recording Corporation |
| 2341 | James Blunt | Shine On | SR0000622845 | Atlantic Recording Corporation |
| 2342 | Lupe Fiasco | Kick, Push | SR0000397510 | Atlantic Recording Corporation |
| 2343 | Nine Inch Nails | Dead Souls | SR0000193872 | Atlantic Recording Corporation |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2344 | Skillet | American Noise | SR0000725983 | Atlantic Recording Corporation |
| 2345 | Skillet | Angels Fall Down (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | SR0000678433 | Atlantic Recording Corporation |
| 2346 | Skillet | Awake and Alive | SR0000657152 | Atlantic Recording Corporation |
| 2347 | Skillet | Believe | SR0000657152 | Atlantic Recording Corporation |
| 2348 | Skillet | Better Than Drugs | SR0000394689 | Atlantic Recording Corporation |
| 2349 | Skillet | Circus for a Psycho | SR0000725983 | Atlantic Recording Corporation |
| 2350 | Skillet | Comatose | SR0000394689 | Atlantic Recording Corporation |
| 2351 | Skillet | Dead Inside | SR0000657156 | Atlantic Recording Corporation |
| 2352 | Skillet | Don't Wake Me | SR0000657152 | Atlantic Recording Corporation |
| 2353 | Skillet | Falling Inside the Black | SR0000394689 | Atlantic Recording Corporation |
| 2354 | Skillet | Fire and Fury | SR0000725983 | Atlantic Recording Corporation |
| 2355 | Skillet | Forgiven | SR0000657152 | Atlantic Recording Corporation |
| 2356 | Skillet | Good to Be Alive | SR0000725983 | Atlantic Recording Corporation |
| 2357 | Skillet | Hard to Find | SR0000725983 | Atlantic Recording Corporation |
| 2358 | Skillet | Hero | SR0000657152 | Atlantic Recording Corporation |
| 2359 | Skillet | Intro (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | SR0000678433 | Atlantic Recording Corporation |
| 2360 | Skillet | It's Not Me, It's You | SR0000657152 | Atlantic Recording Corporation |
| 2361 | Skillet | Live Free or Let Me Die | SR0000678433 | Atlantic Recording Corporation |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2362 | Skillet | Looking for Angels | SR0000394689 | Atlantic Recording Corporation |
| 2363 | Skillet | Lucy | SR0000657152 | Atlantic Recording Corporation |
| 2364 | Skillet | Madness in Me | SR0000725983 | Atlantic Recording Corporation |
| 2365 | Skillet | Monster | SR0000657152 | Atlantic Recording Corporation |
| 2366 | Skillet | My Religion | SR0000725983 | Atlantic Recording Corporation |
| 2367 | Skillet | Never Surrender | SR0000657152 | Atlantic Recording Corporation |
| 2368 | Skillet | Not Gonna Die | SR0000725983 | Atlantic Recording Corporation |
| 2369 | Skillet | One Day Too Late | SR0000657152 | Atlantic Recording Corporation |
| 2370 | Skillet | Rebirthing | SR0000394689 | Atlantic Recording Corporation |
| 2371 | Skillet | Rise | SR0000725983 | Atlantic Recording Corporation |
| 2372 | Skillet | Salvation | SR0000725983 | Atlantic Recording Corporation |
| 2373 | Skillet | Savior (Live at Tivoli Theater, Chattanooga, TN, 5/9/2008) | SR0000678433 | Atlantic Recording Corporation |
| 2374 | Skillet | Say Goodbye | SR0000394689 | Atlantic Recording Corporation |
| 2375 | Skillet | Should've When You Could've | SR0000657152 | Atlantic Recording Corporation |
| 2376 | Skillet | Sick of It | SR0000725983 | Atlantic Recording Corporation |
| 2377 | Skillet | Sometimes | SR0000657152 | Atlantic Recording Corporation |
| 2378 | Skillet | The Last Night | SR0000394689 | Atlantic Recording Corporation |
| 2379 | Skillet | The Older I Get | SR0000394689 | Atlantic Recording Corporation |
| 2380 | Skillet | Those Nights | SR0000394689 | Atlantic Recording Corporation |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2381 | Skillet | What I Believe | SR0000725983 | Atlantic Recording Corporation |
| 2382 | Skillet | Whispers in the Dark | SR0000394689 | Atlantic Recording Corporation |
| 2383 | Skillet | Would It Matter | SR0000657156 | Atlantic Recording Corporation |
| 2384 | Skillet | Yours to Hold | SR0000394689 | Atlantic Recording Corporation |
| 2385 | Staind | All I Want | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2386 | Staind | Believe | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2387 | Staind | Break Away | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2388 | Staind | Lost Along the Way | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2389 | Staind | Nothing Left to Say | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2390 | Staind | Pardon Me | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2391 | Staind | Raining Again | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2392 | Staind | Rainy Day Parade | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2393 | Staind | Save Me | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2394 | Staind | Tangled up in You | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2395 | Staind | The Corner | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2396 | Staind | The Way I Am | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2397 | Staind | This Is It | SR0000652574; SR0000708769 | Atlantic Recording Corporation |
| 2398 | Stevie Nicks | Stop Draggin' My Heart Around (with Tom Petty and The Heartbreakers) | SR0000027916 | Atlantic Recording Corporation |
| 2399 | Tracy Chapman | Change | SR0000387713 | Atlantic Recording Corporation |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2400 | Tracy Chapman | Save Us All | SR0000648829 | Atlantic Recording Corporation |
| 2401 | Tracy Chapman | Sing for You | SR0000648829 | Atlantic Recording Corporation |
| 2402 | Wiz Khalifa | Ass Drop | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2403 | Wiz Khalifa | Bluffin (feat. Berner) | SR0000715951 | Atlantic Recording Corporation |
| 2404 | Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |
| 2405 | Wiz Khalifa | Got Everything (feat. Courtney Noelle) | SR0000715951 | Atlantic Recording Corporation |
| 2406 | Wiz Khalifa | Hope (feat. Ty Dolla $ign) | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2407 | Wiz Khalifa | House in the Hills (feat. Curren$y) | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2408 | Wiz Khalifa | Incense | SR0000780234 | Atlantic Recording Corporation |
| 2409 | Wiz Khalifa | Initiation (feat. Lola Monroe) | SR0000715951 | Atlantic Recording Corporation |
| 2410 | Wiz Khalifa | It's Nothin (feat. 2 Chainz) | SR0000715951 | Atlantic Recording Corporation |
| 2411 | Wiz Khalifa | KK (feat. Project Pat & Juicy J) | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2412 | Wiz Khalifa | Let It Go (feat. Akon) | SR0000715951 | Atlantic Recording Corporation |
| 2413 | Wiz Khalifa | Medicated (feat. Chevy Woods & Juicy J) | SR0000715951 | Atlantic Recording Corporation |
| 2414 | Wiz Khalifa | No Gain | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2415 | Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |
| 2416 | Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| 2417 | Wiz Khalifa | Promises | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2418 | Wiz Khalifa | Raw | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2419 | Wiz Khalifa | Remember You (feat. The Weeknd) | SR0000715951 | Atlantic Recording Corporation |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2420 | Wiz Khalifa | Rise Above (feat. Pharrell, Tuki Carter & Amber Rose) | SR0000715951 | Atlantic Recording Corporation |
| 2421 | Wiz Khalifa | So High (feat. Ghost Loft) | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2422 | Wiz Khalifa | Stayin out All Night | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2423 | Wiz Khalifa | Still Down (feat. Chevy Woods & Ty Dolla $ign) | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2424 | Wiz Khalifa | The Bluff (feat. Cam'Ron) | SR0000715951 | Atlantic Recording Corporation |
| 2425 | Wiz Khalifa | The Plan (feat. Juicy J) | SR0000715951 | Atlantic Recording Corporation |
| 2426 | Wiz Khalifa | The Sleaze | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2427 | Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| 2428 | Wiz Khalifa | True Colors (feat. Nicki Minaj) | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2429 | Wiz Khalifa | Up in It | SR0000715951 | Atlantic Recording Corporation |
| 2430 | Wiz Khalifa | We Dem Boyz | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2431 | Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| 2432 | Wiz Khalifa | You and Your Friends (feat. Snoop Dogg & Ty Dolla $ign) | SR0000780218; SR0000780234 | Atlantic Recording Corporation |
| 2433 | Staind | Blow Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 2434 | Staind | Can't Believe | SR0000297677 | Elektra Entertainment Group Inc. |
| 2435 | Staind | Change | SR0000297677 | Elektra Entertainment Group Inc. |
| 2436 | Staind | Could It Be | SR0000332424 | Elektra Entertainment Group Inc. |
| 2437 | Staind | Epiphany | SR0000297677 | Elektra Entertainment Group Inc. |
| 2438 | Staind | Fade | SR0000297677 | Elektra Entertainment Group Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2439 | Staind | Falling Down | SR0000332424 | Elektra Entertainment Group Inc. |
| 2440 | Staind | Fill Me Up | SR0000332424 | Elektra Entertainment Group Inc. |
| 2441 | Staind | For You | SR0000297677 | Elektra Entertainment Group Inc. |
| 2442 | Staind | Fray | SR0000332424 | Elektra Entertainment Group Inc. |
| 2443 | Staind | How About You | SR0000332424 | Elektra Entertainment Group Inc. |
| 2444 | Staind | It's Been Awhile | SR0000297677 | Elektra Entertainment Group Inc. |
| 2445 | Staind | Layne | SR0000332424 | Elektra Entertainment Group Inc. |
| 2446 | Staind | Open Your Eyes | SR0000297677 | Elektra Entertainment Group Inc. |
| 2447 | Staind | Outside | SR0000297677 | Elektra Entertainment Group Inc. |
| 2448 | Staind | Pressure | SR0000297677 | Elektra Entertainment Group Inc. |
| 2449 | Staind | Price to Play | SR0000332424 | Elektra Entertainment Group Inc. |
| 2450 | Staind | Reality | SR0000332424 | Elektra Entertainment Group Inc. |
| 2451 | Staind | So Far Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 2452 | Staind | Suffer | SR0000297677 | Elektra Entertainment Group Inc. |
| 2453 | Staind | Take It | SR0000297677 | Elektra Entertainment Group Inc. |
| 2454 | Staind | Tonight | SR0000332424 | Elektra Entertainment Group Inc. |
| 2455 | Staind | Warm Safe Place | SR0000297677 | Elektra Entertainment Group Inc. |
| 2456 | Staind | Waste | SR0000297677 | Elektra Entertainment Group Inc. |
| 2457 | Staind | Yesterday | SR0000332424 | Elektra Entertainment Group Inc. |
| 2458 | Staind | Zoe Jane | SR0000332424 | Elektra Entertainment Group Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2459 | Tracy Chapman | All That You Have Is Your Soul | SR0000110722 | Elektra Entertainment Group Inc. |
| 2460 | Tracy Chapman | Baby Can I Hold You | SR0000092491 | Elektra Entertainment Group Inc. |
| 2461 | Tracy Chapman | Bang Bang Bang | SR0000145716 | Elektra Entertainment Group Inc. |
| 2462 | Tracy Chapman | Crossroads | SR0000119283 | Elektra Entertainment Group Inc. |
| 2463 | Tracy Chapman | Fast Car | SR0000090386 | Elektra Entertainment Group Inc. |
| 2464 | Tracy Chapman | Give Me One Reason | SR0000188489 | Elektra Entertainment Group Inc. |
| 2465 | Tracy Chapman | Open Arms | SR0000145716 | Elektra Entertainment Group Inc. |
| 2466 | Tracy Chapman | Smoke and Ashes | SR0000188489 | Elektra Entertainment Group Inc. |
| 2467 | Tracy Chapman | Speak the Word | SR0000278226 | Elektra Entertainment Group Inc. |
| 2468 | Tracy Chapman | Subcity | SR0000110722 | Elektra Entertainment Group Inc. |
| 2469 | Tracy Chapman | Talkin' Bout a Revolution | SR0000092491 | Elektra Entertainment Group Inc. |
| 2470 | Tracy Chapman | Telling Stories | SR0000278226 | Elektra Entertainment Group Inc. |
| 2471 | Tracy Chapman | The Promise | SR0000188489 | Elektra Entertainment Group Inc. |
| 2472 | Skillet | A Little More | SR0000343182; SR0000372115 | Lava Records LLC |
| 2473 | Skillet | Collide | SR0000343182; SR0000372115 | Lava Records LLC |
| 2474 | Skillet | Cycle Down | SR0000343182; SR0000372115 | Lava Records LLC |
| 2475 | Skillet | Energy | SR0000343182; SR0000372115 | Lava Records LLC |
| 2476 | Skillet | Fingernails | SR0000343182; SR0000372115 | Lava Records LLC |
| 2477 | Skillet | Forsaken | SR0000343182; SR0000372115 | Lava Records LLC |
| 2478 | Skillet | Imperfection | SR0000343182; SR0000372115 | Lava Records LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2479 | Skillet | My Obsession | SR0000343182; SR0000372115 | Lava Records LLC |
| 2480 | Skillet | Open Wounds | SR0000372115 | Lava Records LLC |
| 2481 | Skillet | Under My Skin | SR0000343182; SR0000372115 | Lava Records LLC |
| 2482 | Fleetwood Mac | As Long As You Follow | SR0000099323 | Rhino Entertainment LLC |
| 2483 | Fleetwood Mac | Big Love | SR0000080675 | Rhino Entertainment LLC |
| 2484 | Fleetwood Mac | Don't Stop | N39857 | Rhino Entertainment LLC |
| 2485 | Fleetwood Mac | Dreams | N39857 | Rhino Entertainment LLC |
| 2486 | Fleetwood Mac | Everywhere | SR0000080985 | Rhino Entertainment LLC |
| 2487 | Fleetwood Mac | Family Man | SR0000080985 | Rhino Entertainment LLC |
| 2488 | Fleetwood Mac | Go Insane (Live 1997) | SR0000362901 | Rhino Entertainment LLC |
| 2489 | Fleetwood Mac | Gold Dust Woman | N39857 | Rhino Entertainment LLC |
| 2490 | Fleetwood Mac | Gypsy | SR0000036910 | Rhino Entertainment LLC |
| 2491 | Fleetwood Mac | Hold Me | SR0000036102 | Rhino Entertainment LLC |
| 2492 | Fleetwood Mac | I'm so Afraid | N25633 | Rhino Entertainment LLC |
| 2493 | Fleetwood Mac | Landslide | N25633 | Rhino Entertainment LLC |
| 2494 | Fleetwood Mac | Little Lies | SR0000080985 | Rhino Entertainment LLC |
| 2495 | Fleetwood Mac | Never Going Back Again | N39857 | Rhino Entertainment LLC |
| 2496 | Fleetwood Mac | No Questions Asked | SR0000099323 | Rhino Entertainment LLC |
| 2497 | Fleetwood Mac | Oh Daddy | N39857 | Rhino Entertainment LLC |
| 2498 | Fleetwood Mac | Over My Head | N25633 | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2499 | Fleetwood Mac | Paper Doll | SR0000178337 | Rhino Entertainment LLC |
| 2500 | Fleetwood Mac | Rhiannon | N25633 | Rhino Entertainment LLC |
| 2501 | Fleetwood Mac | Sara | SR0000012873 | Rhino Entertainment LLC |
| 2502 | Fleetwood Mac | Say You Love Me | N25633 | Rhino Entertainment LLC |
| 2503 | Fleetwood Mac | Second Hand News | N39857 | Rhino Entertainment LLC |
| 2504 | Fleetwood Mac | Silver Springs | SR0000024154 | Rhino Entertainment LLC |
| 2505 | Fleetwood Mac | Skies the Limit | SR0000115742 | Rhino Entertainment LLC |
| 2506 | Fleetwood Mac | Songbird | N39857 | Rhino Entertainment LLC |
| 2507 | Fleetwood Mac | Storms | SR0000012873 | Rhino Entertainment LLC |
| 2508 | Fleetwood Mac | The Chain | N39857 | Rhino Entertainment LLC |
| 2509 | Fleetwood Mac | Tusk | SR0000012408 | Rhino Entertainment LLC |
| 2510 | Fleetwood Mac | What Makes You Think You're the One | SR0000012873 | Rhino Entertainment LLC |
| 2511 | Fleetwood Mac | You Make Loving Fun | N39857 | Rhino Entertainment LLC |
| 2512 | Led Zeppelin | Black Dog | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2513 | Led Zeppelin | Boogie with Stu | N21799 | Rhino Entertainment LLC |
| 2514 | Led Zeppelin | Bring It on Home | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2515 | Led Zeppelin | Bron-Y-Aur Stomp | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2516 | Led Zeppelin | Custard Pie | N21799 | Rhino Entertainment LLC |
| 2517 | Led Zeppelin | D'yer Mak'er | N5660 | Rhino Entertainment LLC |
| 2518 | Led Zeppelin | Dancing Days | N5660 | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2519 | Led Zeppelin | Down by the Seaside | N21799 | Rhino Entertainment LLC |
| 2520 | Led Zeppelin | Friends | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2521 | Led Zeppelin | Going to California | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2522 | Led Zeppelin | Hats off To (Roy) Harper | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2523 | Led Zeppelin | Immigrant Song | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2524 | Led Zeppelin | Kashmir | N21799 | Rhino Entertainment LLC |
| 2525 | Led Zeppelin | Living Loving Maid (She's Just A Woman) | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2526 | Led Zeppelin | Night Flight | N21799 | Rhino Entertainment LLC |
| 2527 | Led Zeppelin | Out on the Tiles | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2528 | Led Zeppelin | Over the Hills and Far Away | N5660 | Rhino Entertainment LLC |
| 2529 | Led Zeppelin | Since I've Been Loving You | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2530 | Led Zeppelin | Tangerine | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2531 | Led Zeppelin | That's the Way | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2532 | Led Zeppelin | The Crunge | N5660 | Rhino Entertainment LLC |
| 2533 | Led Zeppelin | The Lemon Song | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2534 | Led Zeppelin | The Rain Song | N5660 | Rhino Entertainment LLC |
| 2535 | Led Zeppelin | The Rover | N21799 | Rhino Entertainment LLC |
| 2536 | Led Zeppelin | The Song Remains the Same | N5660 | Rhino Entertainment LLC |
| 2537 | Led Zeppelin | Trampled Under Foot | N21799 | Rhino Entertainment LLC |
| 2538 | Led Zeppelin | What Is and What Should Never Be | Pre-1972 Sound Recording | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2539 | Led Zeppelin | When The Levee Breaks | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2540 | Led Zeppelin | Whole Lotta Love | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2541 | Madonna | Into the Groove | SR0000062651 | Rhino Entertainment LLC |
| 2542 | Madonna | Like a Virgin | SR0000058389 | Rhino Entertainment LLC |
| 2543 | Madonna | Love Don't Live Here Anymore | SR0000059442 | Rhino Entertainment LLC |
| 2544 | Madonna | Material Girl | SR0000059442 | Rhino Entertainment LLC |
| 2545 | Madonna | Shoo-Bee-Doo | SR0000059442 | Rhino Entertainment LLC |
| 2546 | Madonna | Stay | SR0000058389 | Rhino Entertainment LLC |
| 2547 | The Cars | Bye Bye Love | SR0000004128 | Rhino Entertainment LLC |
| 2548 | The Cars | Dangerous Type | SR0000010621 | Rhino Entertainment LLC |
| 2549 | The Cars | Drive | SR0000052759 | Rhino Entertainment LLC |
| 2550 | The Cars | Good Times Roll | SR0000004128 | Rhino Entertainment LLC |
| 2551 | The Cars | Heartbeat City | SR0000053584 | Rhino Entertainment LLC |
| 2552 | The Cars | Hello Again | SR0000052759 | Rhino Entertainment LLC |
| 2553 | The Cars | I'm Not the One | SR0000032055 | Rhino Entertainment LLC |
| 2554 | The Cars | It's All I Can Do | SR0000010621 | Rhino Entertainment LLC |
| 2555 | The Cars | Let's Go | SR0000010639 | Rhino Entertainment LLC |
| 2556 | The Cars | Magic | SR0000052759 | Rhino Entertainment LLC |
| 2557 | The Cars | Moving in Stereo | SR0000004128 | Rhino Entertainment LLC |
| 2558 | The Cars | My Best Friend's Girl | SR0000004128 | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2559 | The Cars | Shake It Up | SR0000032055 | Rhino Entertainment LLC |
| 2560 | The Cars | Since You're Gone | SR0000032055 | Rhino Entertainment LLC |
| 2561 | The Cars | Tonight She Comes | SR0000066519 | Rhino Entertainment LLC |
| 2562 | The Cars | Touch and Go | SR0000020897 | Rhino Entertainment LLC |
| 2563 | The Cars | Why Can't I Have You | SR0000052759 | Rhino Entertainment LLC |
| 2564 | The Cars | You Are the Girl | SR0000083709 | Rhino Entertainment LLC |
| 2565 | The Cars | You Might Think | SR0000053584 | Rhino Entertainment LLC |
| 2566 | The Cars | You're All I've Got Tonight | SR0000004128 | Rhino Entertainment LLC |
| 2567 | The Cure | 10:15 Saturday Night | SR0000072309 | Rhino Entertainment LLC |
| 2568 | The Cure | A Letter to Elise | SR0000148543 | Rhino Entertainment LLC |
| 2569 | The Cure | A Night like This | SR0000065872 | Rhino Entertainment LLC |
| 2570 | The Cure | A Thousand Hours | SR0000082714 | Rhino Entertainment LLC |
| 2571 | The Cure | Boys Don't Cry | SR0000075783 | Rhino Entertainment LLC |
| 2572 | The Cure | Catch | SR0000082714 | Rhino Entertainment LLC |
| 2573 | The Cure | Close to Me | SR0000065872 | Rhino Entertainment LLC |
| 2574 | The Cure | Doing the Unstuck | SR0000148543 | Rhino Entertainment LLC |
| 2575 | The Cure | Fascination Street | SR0000104305 | Rhino Entertainment LLC |
| 2576 | The Cure | High | SR0000148543 | Rhino Entertainment LLC |
| 2577 | The Cure | Hot Hot Hot!!! | SR0000082714 | Rhino Entertainment LLC |
| 2578 | The Cure | How Beautiful You Are | SR0000082714 | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2579 | The Cure | In Between Days | SR0000065872 | Rhino Entertainment LLC |
| 2580 | The Cure | Jumping Someone Else's Train | SR0000072371 | Rhino Entertainment LLC |
| 2581 | The Cure | Just like Heaven | SR0000082714 | Rhino Entertainment LLC |
| 2582 | The Cure | Kyoto Song | SR0000065872 | Rhino Entertainment LLC |
| 2583 | The Cure | Lovesong | SR0000104305 | Rhino Entertainment LLC |
| 2584 | The Cure | Lullaby | SR0000104305 | Rhino Entertainment LLC |
| 2585 | The Cure | Maybe Someday | SR0000267229 | Rhino Entertainment LLC |
| 2586 | The Cure | Mint Car | SR0000225699 | Rhino Entertainment LLC |
| 2587 | The Cure | Never Enough | SR0000124688 | Rhino Entertainment LLC |
| 2588 | The Cure | Out of This World | SR0000267229 | Rhino Entertainment LLC |
| 2589 | The Cure | Push | SR0000065872 | Rhino Entertainment LLC |
| 2590 | The Cure | The Caterpillar | SR0000054339 | Rhino Entertainment LLC |
| 2591 | The Cure | The Lovecats | SR0000072371 | Rhino Entertainment LLC |
| 2592 | The Cure | Why Can't I Be You? | SR0000083403 | Rhino Entertainment LLC |
| 2593 | The Cure | Wrong Number | SR0000252367 | Rhino Entertainment LLC |
| 2594 | The Doobie Brothers | 8th Avenue Shuffle | N31476 | Rhino Entertainment LLC |
| 2595 | The Doobie Brothers | Another Park, Another Sunday | N13680 | Rhino Entertainment LLC |
| 2596 | The Doobie Brothers | Beehive State | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2597 | The Doobie Brothers | Black Water | N13680 | Rhino Entertainment LLC |
| 2598 | The Doobie Brothers | Busted Down Around O'Connelly Corners | N6291 | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2599 | The Doobie Brothers | Carry Me Away | N31476 | Rhino Entertainment LLC |
| 2600 | The Doobie Brothers | Chicago | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2601 | The Doobie Brothers | China Grove | N6291 | Rhino Entertainment LLC |
| 2602 | The Doobie Brothers | Chinatown | N44993 | Rhino Entertainment LLC |
| 2603 | The Doobie Brothers | Clear as the Driven Snow | N6291 | Rhino Entertainment LLC |
| 2604 | The Doobie Brothers | Closer Every Day | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2605 | The Doobie Brothers | Cotton Mouth | N4872 | Rhino Entertainment LLC |
| 2606 | The Doobie Brothers | Dark Eyed Cajun Woman | N6291 | Rhino Entertainment LLC |
| 2607 | The Doobie Brothers | Daughters of the Sea | N13680 | Rhino Entertainment LLC |
| 2608 | The Doobie Brothers | Dedicate This Heart | SR0000022002 | Rhino Entertainment LLC |
| 2609 | The Doobie Brothers | Dependin' on You | SR0000005958 | Rhino Entertainment LLC |
| 2610 | The Doobie Brothers | Disciple | N4872 | Rhino Entertainment LLC |
| 2611 | The Doobie Brothers | Don't Start Me To Talkin' | N4872 | Rhino Entertainment LLC |
| 2612 | The Doobie Brothers | Don't Stop to Watch the Wheels | SR0000005958 | Rhino Entertainment LLC |
| 2613 | The Doobie Brothers | Down in the Track | N13680 | Rhino Entertainment LLC |
| 2614 | The Doobie Brothers | Echoes of Love | N44993 | Rhino Entertainment LLC |
| 2615 | The Doobie Brothers | Evil Woman | N6291 | Rhino Entertainment LLC |
| 2616 | The Doobie Brothers | Eyes of Silver | N13680 | Rhino Entertainment LLC |
| 2617 | The Doobie Brothers | Feelin' Down Farther | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2618 | The Doobie Brothers | Flying Cloud | N13680 | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2619 | The Doobie Brothers | For Someone Special | N31476 | Rhino Entertainment LLC |
| 2620 | The Doobie Brothers | Greenwood Creek | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2621 | The Doobie Brothers | Growin' a Little Each Day | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2622 | The Doobie Brothers | Here to Love You | SR0000005958 | Rhino Entertainment LLC |
| 2623 | The Doobie Brothers | How Do the Fools Survive? | SR0000005958 | Rhino Entertainment LLC |
| 2624 | The Doobie Brothers | I Been Workin' on You | N24832 | Rhino Entertainment LLC |
| 2625 | The Doobie Brothers | I Cheat the Hangman | N24832 | Rhino Entertainment LLC |
| 2626 | The Doobie Brothers | It Keeps You Runnin' | N31476 | Rhino Entertainment LLC |
| 2627 | The Doobie Brothers | It Won't Be Right | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2628 | The Doobie Brothers | Jesus Is Just Alright | N4872 | Rhino Entertainment LLC |
| 2629 | The Doobie Brothers | Just in Time | SR0000022002 | Rhino Entertainment LLC |
| 2630 | The Doobie Brothers | Keep This Train A-Rollin' | SR0000022002 | Rhino Entertainment LLC |
| 2631 | The Doobie Brothers | Little Darling (I Need You) | N43764 | Rhino Entertainment LLC |
| 2632 | The Doobie Brothers | Livin' on the Fault Line | N44993 | Rhino Entertainment LLC |
| 2633 | The Doobie Brothers | Long Train Runnin' | N6291 | Rhino Entertainment LLC |
| 2634 | The Doobie Brothers | Losin' End | N31476 | Rhino Entertainment LLC |
| 2635 | The Doobie Brothers | Mamaloi | N4872 | Rhino Entertainment LLC |
| 2636 | The Doobie Brothers | Minute by Minute | SR0000005958 | Rhino Entertainment LLC |
| 2637 | The Doobie Brothers | Natural Thing | N6291 | Rhino Entertainment LLC |
| 2638 | The Doobie Brothers | Neal's Fandango | N24832 | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2639 | The Doobie Brothers | No Stoppin' Us Now | SR0000022002 | Rhino Entertainment LLC |
| 2640 | The Doobie Brothers | Nothin' but a Heartache | N44993 | Rhino Entertainment LLC |
| 2641 | The Doobie Brothers | One by One | SR0000022002 | Rhino Entertainment LLC |
| 2642 | The Doobie Brothers | One Step Closer | SR0000022002 | Rhino Entertainment LLC |
| 2643 | The Doobie Brothers | Open Your Eyes | SR0000005958 | Rhino Entertainment LLC |
| 2644 | The Doobie Brothers | Precis | N24832 | Rhino Entertainment LLC |
| 2645 | The Doobie Brothers | Pursuit on 53rd St. | N13680 | Rhino Entertainment LLC |
| 2646 | The Doobie Brothers | Rainy Day Crossroad Blues | N24832 | Rhino Entertainment LLC |
| 2647 | The Doobie Brothers | Real Love | SR0000021213 | Rhino Entertainment LLC |
| 2648 | The Doobie Brothers | Rio | N31476 | Rhino Entertainment LLC |
| 2649 | The Doobie Brothers | Road Angel | N13680 | Rhino Entertainment LLC |
| 2650 | The Doobie Brothers | Rockin' Down the Highway | N4872 | Rhino Entertainment LLC |
| 2651 | The Doobie Brothers | Slack Key Soquel Rag | N24539 | Rhino Entertainment LLC |
| 2652 | The Doobie Brothers | Snake Man | N4872 | Rhino Entertainment LLC |
| 2653 | The Doobie Brothers | Song to See You Through | N13680 | Rhino Entertainment LLC |
| 2654 | The Doobie Brothers | South Bay Strut (Instrumental) | SR0000022002 | Rhino Entertainment LLC |
| 2655 | The Doobie Brothers | South City Midnight Lady | N6291 | Rhino Entertainment LLC |
| 2656 | The Doobie Brothers | Spirit | N13680 | Rhino Entertainment LLC |
| 2657 | The Doobie Brothers | Steamer Lane Breakdown | SR0000005958 | Rhino Entertainment LLC |
| 2658 | The Doobie Brothers | Sweet Feelin' | SR0000005958 | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2659 | The Doobie Brothers | Sweet Maxine | N24832 | Rhino Entertainment LLC |
| 2660 | The Doobie Brothers | Take Me in Your Arms (Rock Me a Little While) | N24539 | Rhino Entertainment LLC |
| 2661 | The Doobie Brothers | Takin' It to the Streets | N31476 | Rhino Entertainment LLC |
| 2662 | The Doobie Brothers | Tell Me What You Want (And I'll Give You What You Need) | N13680 | Rhino Entertainment LLC |
| 2663 | The Doobie Brothers | Texas Lullaby | N24832 | Rhino Entertainment LLC |
| 2664 | The Doobie Brothers | Thank You Love | SR0000021213 | Rhino Entertainment LLC |
| 2665 | The Doobie Brothers | The Captain and Me | N6291 | Rhino Entertainment LLC |
| 2666 | The Doobie Brothers | The Master | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2667 | The Doobie Brothers | There's a Light | N44993 | Rhino Entertainment LLC |
| 2668 | The Doobie Brothers | Toulouse Street | N4872 | Rhino Entertainment LLC |
| 2669 | The Doobie Brothers | Travelin' Man | Pre-1972 Sound Recording | Rhino Entertainment LLC |
| 2670 | The Doobie Brothers | Turn It Loose | N31476 | Rhino Entertainment LLC |
| 2671 | The Doobie Brothers | Ukiah | N6291 | Rhino Entertainment LLC |
| 2672 | The Doobie Brothers | What a Fool Believes | SR0000005958 | Rhino Entertainment LLC |
| 2673 | The Doobie Brothers | Wheels of Fortune | N31476 | Rhino Entertainment LLC |
| 2674 | The Doobie Brothers | White Sun | N4872 | Rhino Entertainment LLC |
| 2675 | The Doobie Brothers | Without You | N6291 | Rhino Entertainment LLC |
| 2676 | The Doobie Brothers | You Belong to Me | N44993 | Rhino Entertainment LLC |
| 2677 | The Doobie Brothers | You Just Can't Stop It | N13680 | Rhino Entertainment LLC |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2678 | The Doobie Brothers | You Never Change | SR0000005958 | Rhino Entertainment LLC |
| 2679 | The Doobie Brothers | You're Made That Way | N44993 | Rhino Entertainment LLC |
| 2680 | Korn | Are You Ready to Live? | SR0000690224 | Warner Music Inc. |
| 2681 | Korn | Bleeding Out (feat. Feed Me) | SR0000690218 | Warner Music Inc. |
| 2682 | Korn | Burn The Obedient (feat. Noisia) | SR0000690218 | Warner Music Inc. |
| 2683 | Korn | Chaos Lives In Everything (feat. Skrillex) | SR0000690218 | Warner Music Inc. |
| 2684 | Korn | Fear Is a Place to Live | SR0000690224 | Warner Music Inc. |
| 2685 | Korn | Get Up! (feat. Skrillex) | SR0000690218 | Warner Music Inc. |
| 2686 | Korn | Holding All These Lies | SR0000690224 | Warner Music Inc. |
| 2687 | Korn | Illuminati (feat. Excision and Downlink) | SR0000690218 | Warner Music Inc. |
| 2688 | Korn | Kill Mercy Within (feat. Noisia) | SR0000690218 | Warner Music Inc. |
| 2689 | Korn | Lead the Parade | SR0000690224 | Warner Music Inc. |
| 2690 | Korn | Let the Guilt Go | SR0000690224 | Warner Music Inc. |
| 2691 | Korn | Let's Go (feat. Noisia) | SR0000690218 | Warner Music Inc. |
| 2692 | Korn | Move On | SR0000690224 | Warner Music Inc. |
| 2693 | Korn | My Wall (feat. Excision) | SR0000690218 | Warner Music Inc. |
| 2694 | Korn | Narcissistic Cannibal (feat. Skrillex & Kill the Noise) | SR0000690218 | Warner Music Inc. |
| 2695 | Korn | Never Around | SR0000690224 | Warner Music Inc. |
| 2696 | Korn | Oildale (Leave Me Alone) | SR0000690224 | Warner Music Inc. |
| 2697 | Korn | Pop a Pill | SR0000690224 | Warner Music Inc. |
| 2698 | Korn | Sanctuary (feat. Downlink) | SR0000690218 | Warner Music Inc. |
| 2699 | Korn | The Past | SR0000690224 | Warner Music Inc. |
| 2700 | Korn | Uber-time | SR0000690224 | Warner Music Inc. |
| 2701 | Korn | Way Too Far (feat. 12th Planet & Flinch) | SR0000690218 | Warner Music Inc. |
| 2702 | David Bowie | Ashes to Ashes | SR0000021894 | Warner Music International Services Limited |
| 2703 | David Bowie | Boys Keep Swinging | SR0000013370 | Warner Music International Services Limited |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2704 | David Bowie | China Girl | SR0000043192; SR0000047053 | Warner Music International Services Limited |
| 2705 | David Bowie | Diamond Dogs | N15958; RE0000918762 | Warner Music International Services Limited |
| 2706 | David Bowie | Drive In Saturday | N6581; RE0000918856 | Warner Music International Services Limited |
| 2707 | David Bowie | Fame | N22804; SR0000032244 | Warner Music International Services Limited |
| 2708 | David Bowie | Fashion | SR0000021894 | Warner Music International Services Limited |
| 2709 | David Bowie | Golden Years | N30863 | Warner Music International Services Limited |
| 2710 | David Bowie | I'm Afraid of Americans | SR0000234405 | Warner Music International Services Limited |
| 2711 | David Bowie | John, I'm Only Dancing | N32697; RE0000919011 | Warner Music International Services Limited |
| 2712 | David Bowie | Jump They Say | SR0000178640 | Warner Music International Services Limited |
| 2713 | David Bowie | Let's Dance | SR0000043560 | Warner Music International Services Limited |
| 2714 | David Bowie | Little Wonder | SR0000234405 | Warner Music International Services Limited |
| 2715 | David Bowie | Modern Love | SR0000043192; SR0000047053 | Warner Music International Services Limited |
| 2716 | David Bowie | Moonage Daydream | N1548; RE0000919238 | Warner Music International Services Limited |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2717 | David Bowie | Rebel Rebel | N15958; RE0000918762 | Warner Music International Services Limited |
| 2718 | David Bowie | Scary Monsters (And Super Creeps) | SR0000021894 | Warner Music International Services Limited |
| 2719 | David Bowie | Sorrow | N14159 | Warner Music International Services Limited |
| 2720 | David Bowie | Sound and Vision | N39945 | Warner Music International Services Limited |
| 2721 | David Bowie | Space Oddity | SR0000028765 | Warner Music International Services Limited |
| 2722 | David Bowie | Starman | N1548; RE0000919238 | Warner Music International Services Limited |
| 2723 | David Bowie | Suffragette City | N1548; RE0000919238 | Warner Music International Services Limited |
| 2724 | David Bowie | The Jean Genie | N6581; RE0000918856 | Warner Music International Services Limited |
| 2725 | David Bowie | Thursday's Child | SR0000282506; SR0000354118 | Warner Music International Services Limited |
| 2726 | David Bowie | TVC15 | N30863 | Warner Music International Services Limited |
| 2727 | David Bowie | Wild Is The Wind | N30863 | Warner Music International Services Limited |
| 2728 | David Bowie | Young Americans | N22804; SR0000032244 | Warner Music International Services Limited |
| 2729 | David Bowie | Ziggy Stardust | N1548; RE0000919238 | Warner Music International Services Limited |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2730 | David Bowie & The Pat Metheny Group | This Is Not America | SR0000093964 | Warner Music International Services Limited |
| 2731 | Dua Lipa | Bad Together | SR0000825753 | Warner Music International Services Limited |
| 2732 | Dua Lipa | Be the One | SR0000818786 | Warner Music International Services Limited |
| 2733 | Dua Lipa | Begging | SR0000825753 | Warner Music International Services Limited |
| 2734 | Dua Lipa | Blow Your Mind (Mwah) | SR0000818788 | Warner Music International Services Limited |
| 2735 | Dua Lipa | Dreams | SR0000825753 | Warner Music International Services Limited |
| 2736 | Dua Lipa | Garden | SR0000825753 | Warner Music International Services Limited |
| 2737 | Dua Lipa | Genesis | SR0000825753 | Warner Music International Services Limited |
| 2738 | Dua Lipa | Homesick | SR0000825753 | Warner Music International Services Limited |
| 2739 | Dua Lipa | Hotter Than Hell | SR0000818790 | Warner Music International Services Limited |
| 2740 | Dua Lipa | IDGAF | SR0000825753 | Warner Music International Services Limited |
| 2741 | Dua Lipa | Last Dance | SR0000818814 | Warner Music International Services Limited |
| 2742 | Dua Lipa | Lost In Your Light (feat. Miguel) | SR0000818789 | Warner Music International Services Limited |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2743 | Dua Lipa | New Love | SR0000818791 | Warner Music International Services Limited |
| 2744 | Dua Lipa | New Rules | SR0000825753 | Warner Music International Services Limited |
| 2745 | Dua Lipa | No Goodbyes | SR0000825753 | Warner Music International Services Limited |
| 2746 | Dua Lipa | Room for 2 | SR0000818817 | Warner Music International Services Limited |
| 2747 | Dua Lipa | Thinking 'Bout You | SR0000818818 | Warner Music International Services Limited |
| 2748 | James Blunt | Always Hate Me | SR0000755239; SR0000763797 | Warner Music International Services Limited |
| 2749 | James Blunt | Bones | SR0000755239; SR0000763797 | Warner Music International Services Limited |
| 2750 | James Blunt | Bonfire Heart | SR0000755239; SR0000763797 | Warner Music International Services Limited |
| 2751 | James Blunt | Face the Sun | SR0000755239; SR0000763797 | Warner Music International Services Limited |
| 2752 | James Blunt | Heart to Heart | SR0000755239; SR0000763797 | Warner Music International Services Limited |
| 2753 | James Blunt | Hollywood | SR0000757932 | Warner Music International Services Limited |
| 2754 | James Blunt | Kiss This Love Goodbye | SR0000757932 | Warner Music International Services Limited |
| 2755 | James Blunt | Miss America | SR0000755239; SR0000763797 | Warner Music International Services Limited |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2756 | James Blunt | Postcards | SR0000755239; SR0000763797 | Warner Music International Services Limited |
| 2757 | James Blunt | Satellites | SR0000755239; SR0000763797 | Warner Music International Services Limited |
| 2758 | James Blunt | Sun on Sunday | SR0000755239; SR0000763797 | Warner Music International Services Limited |
| 2759 | James Blunt | Telephone | SR0000757932 | Warner Music International Services Limited |
| 2760 | James Blunt | The Only One | SR0000755239; SR0000763797 | Warner Music International Services Limited |
| 2761 | Green Day | 86 | SR0000188562 | Warner Records Inc. |
| 2762 | Green Day | ¡Viva La Gloria! | SR0000762131 | Warner Records Inc. |
| 2763 | Green Day | 21 Guns | SR0000762131 | Warner Records Inc. |
| 2764 | Green Day | 21st Century Breakdown | SR0000762131 | Warner Records Inc. |
| 2765 | Green Day | 8th Avenue Serenade | SR0000719515 | Warner Records Inc. |
| 2766 | Green Day | 99 Revolutions | SR0000719515 | Warner Records Inc. |
| 2767 | Green Day | A Little Boy Named Train | SR0000719515 | Warner Records Inc. |
| 2768 | Green Day | All the Time | SR0000244558 | Warner Records Inc. |
| 2769 | Green Day | Amanda | SR0000719515 | Warner Records Inc. |
| 2770 | Green Day | American Eulogy: Mass Hysteria; Modern World | SR0000762131 | Warner Records Inc. |
| 2771 | Green Day | American Idiot | SR0000362126 | Warner Records Inc. |
| 2772 | Green Day | Amy | SR0000719516 | Warner Records Inc. |
| 2773 | Green Day | Angel Blue | SR0000714097 | Warner Records Inc. |
| 2774 | Green Day | Are We The Waiting | SR0000362126 | Warner Records Inc. |
| 2775 | Green Day | Armatage Shanks | SR0000188562 | Warner Records Inc. |
| 2776 | Green Day | Ashley | SR0000719516 | Warner Records Inc. |
| 2777 | Green Day | Bab's Uvula Who? | SR0000188562 | Warner Records Inc. |
| 2778 | Green Day | Baby Eyes | SR0000719516 | Warner Records Inc. |
| 2779 | Green Day | Bang Bang | SR0000801837 | Warner Records Inc. |
| 2780 | Green Day | Basket Case | SR0000185457 | Warner Records Inc. |
| 2781 | Green Day | Before the Lobotomy | SR0000762131 | Warner Records Inc. |
| 2782 | Green Day | Blood, Sex and Booze | SR0000288352 | Warner Records Inc. |
| 2783 | Green Day | Boulevard of Broken Dreams | SR0000362126 | Warner Records Inc. |
| 2784 | Green Day | Bouncing off the Wall | SR0000801837 | Warner Records Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2785 | Green Day | Brain Stew | SR0000188562 | Warner Records Inc. |
| 2786 | Green Day | Brat | SR0000188562 | Warner Records Inc. |
| 2787 | Green Day | Brutal Love | SR0000719515 | Warner Records Inc. |
| 2788 | Green Day | Burnout | SR0000185457 | Warner Records Inc. |
| 2789 | Green Day | Carpe Diem | SR0000714097 | Warner Records Inc. |
| 2790 | Green Day | Castaway | SR0000288352 | Warner Records Inc. |
| 2791 | Green Day | Christian's Inferno | SR0000762131 | Warner Records Inc. |
| 2792 | Green Day | Chump | SR0000185457 | Warner Records Inc. |
| 2793 | Green Day | Church on Sunday | SR0000288352 | Warner Records Inc. |
| 2794 | Green Day | Coming Clean | SR0000185457 | Warner Records Inc. |
| 2795 | Green Day | Deadbeat Holiday | SR0000288352 | Warner Records Inc. |
| 2796 | Green Day | Dirty Rotten Bastards | SR0000719515 | Warner Records Inc. |
| 2797 | Green Day | Drama Queen | SR0000719515 | Warner Records Inc. |
| 2798 | Green Day | East Jesus Nowhere | SR0000762131 | Warner Records Inc. |
| 2799 | Green Day | Emenius Sleepus | SR0000185457 | Warner Records Inc. |
| 2800 | Green Day | Extraordinary Girl | SR0000362126 | Warner Records Inc. |
| 2801 | Green Day | F.O.D. | SR0000185457 | Warner Records Inc. |
| 2802 | Green Day | Fashion Victim | SR0000288352 | Warner Records Inc. |
| 2803 | Green Day | Fell for You | SR0000714097 | Warner Records Inc. |
| 2804 | Green Day | Forever Now | SR0000801837 | Warner Records Inc. |
| 2805 | Green Day | Fuck Time | SR0000719516 | Warner Records Inc. |
| 2806 | Green Day | Geek Stink Breath | SR0000188562 | Warner Records Inc. |
| 2807 | Green Day | Give Me Novacaine | SR0000362126 | Warner Records Inc. |
| 2808 | Green Day | Good Riddance (Time of Your Life) | SR0000244558 | Warner Records Inc. |
| 2809 | Green Day | Haushinka | SR0000244558 | Warner Records Inc. |
| 2810 | Green Day | Having a Blast | SR0000185457 | Warner Records Inc. |
| 2811 | Green Day | Hitchin' a Ride | SR0000244558 | Warner Records Inc. |
| 2812 | Green Day | Hold On | SR0000288352 | Warner Records Inc. |
| 2813 | Green Day | Holiday | SR0000362126 | Warner Records Inc. |
| 2814 | Green Day | Homecoming | SR0000362126 | Warner Records Inc. |
| 2815 | Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner Records Inc. |
| 2816 | Green Day | In the End | SR0000185457 | Warner Records Inc. |
| 2817 | Green Day | Jackass | SR0000288352 | Warner Records Inc. |
| 2818 | Green Day | Jaded | SR0000188562 | Warner Records Inc. |
| 2819 | Green Day | Jesus of Suburbia | SR0000362126 | Warner Records Inc. |
| 2820 | Green Day | Kill the DJ | SR0000714097 | Warner Records Inc. |
| 2821 | Green Day | King for a Day | SR0000244558 | Warner Records Inc. |
| 2822 | Green Day | Know Your Enemy | SR0000762131 | Warner Records Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2823 | Green Day | Lady Cobra | SR0000719516 | Warner Records Inc. |
| 2824 | Green Day | Last Night on Earth | SR0000762131 | Warner Records Inc. |
| 2825 | Green Day | Last of the American Girls | SR0000762131 | Warner Records Inc. |
| 2826 | Green Day | Last Ride In | SR0000244558 | Warner Records Inc. |
| 2827 | Green Day | Lazy Bones | SR0000719516 | Warner Records Inc. |
| 2828 | Green Day | Let Yourself Go | SR0000714097 | Warner Records Inc. |
| 2829 | Green Day | Letterbomb | SR0000362126 | Warner Records Inc. |
| 2830 | Green Day | Loss of Control | SR0000714097 | Warner Records Inc. |
| 2831 | Green Day | Macy's Day Parade | SR0000288352 | Warner Records Inc. |
| 2832 | Green Day | Makeout Party | SR0000719516 | Warner Records Inc. |
| 2833 | Green Day | Minority | SR0000288352 | Warner Records Inc. |
| 2834 | Green Day | Misery | SR0000288352 | Warner Records Inc. |
| 2835 | Green Day | Missing You | SR0000719515 | Warner Records Inc. |
| 2836 | Green Day | Murder City | SR0000762131 | Warner Records Inc. |
| 2837 | Green Day | Nice Guys Finish Last | SR0000244558 | Warner Records Inc. |
| 2838 | Green Day | Nightlife | SR0000719516 | Warner Records Inc. |
| 2839 | Green Day | No Pride | SR0000188562 | Warner Records Inc. |
| 2840 | Green Day | Nuclear Family | SR0000714097 | Warner Records Inc. |
| 2841 | Green Day | Oh Love | SR0000714097 | Warner Records Inc. |
| 2842 | Green Day | Ordinary World | SR0000801837 | Warner Records Inc. |
| 2843 | Green Day | Outlaws | SR0000801837 | Warner Records Inc. |
| 2844 | Green Day | Panic Song | SR0000188562 | Warner Records Inc. |
| 2845 | Green Day | Peacemaker | SR0000762131 | Warner Records Inc. |
| 2846 | Green Day | Platypus (I Hate You) | SR0000244558 | Warner Records Inc. |
| 2847 | Green Day | Prosthetic Head | SR0000244558 | Warner Records Inc. |
| 2848 | Green Day | Pulling Teeth | SR0000185457 | Warner Records Inc. |
| 2849 | Green Day | Redundant | SR0000244558 | Warner Records Inc. |
| 2850 | Green Day | Reject | SR0000244558 | Warner Records Inc. |
| 2851 | Green Day | Restless Heart Syndrome | SR0000762131 | Warner Records Inc. |
| 2852 | Green Day | Revolution Radio | SR0000801837 | Warner Records Inc. |
| 2853 | Green Day | Rusty James | SR0000714097 | Warner Records Inc. |
| 2854 | Green Day | Sassafras Roots | SR0000185457 | Warner Records Inc. |
| 2855 | Green Day | Say Goodbye | SR0000801837 | Warner Records Inc. |
| 2856 | Green Day | Scattered | SR0000244558 | Warner Records Inc. |
| 2857 | Green Day | See the Light | SR0000762131 | Warner Records Inc. |
| 2858 | Green Day | See You Tonight | SR0000719516 | Warner Records Inc. |
| 2859 | Green Day | Sex, Drugs & Violence | SR0000719515 | Warner Records Inc. |
| 2860 | Green Day | She's a Rebel | SR0000362126 | Warner Records Inc. |
| 2861 | Green Day | Somewhere Now | SR0000801837 | Warner Records Inc. |
| 2862 | Green Day | Song of the Century | SR0000762131 | Warner Records Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2863 | Green Day | St. Jimmy | SR0000362126 | Warner Records Inc. |
| 2864 | Green Day | Stay the Night | SR0000714097 | Warner Records Inc. |
| 2865 | Green Day | Still Breathing | SR0000801837 | Warner Records Inc. |
| 2866 | Green Day | Stop When the Red Lights Flash | SR0000719516 | Warner Records Inc. |
| 2867 | Green Day | Stray Heart | SR0000719516 | Warner Records Inc. |
| 2868 | Green Day | Stuart and the Ave. | SR0000188562 | Warner Records Inc. |
| 2869 | Green Day | Stuck with Me | SR0000188562 | Warner Records Inc. |
| 2870 | Green Day | Sweet 16 | SR0000714097 | Warner Records Inc. |
| 2871 | Green Day | The Forgotten | SR0000719515 | Warner Records Inc. |
| 2872 | Green Day | The Grouch | SR0000244558 | Warner Records Inc. |
| 2873 | Green Day | The Static Age | SR0000762131 | Warner Records Inc. |
| 2874 | Green Day | Tight Wad Hill | SR0000188562 | Warner Records Inc. |
| 2875 | Green Day | Too Dumb to Die | SR0000801837 | Warner Records Inc. |
| 2876 | Green Day | Troubled Times | SR0000801837 | Warner Records Inc. |
| 2877 | Green Day | Troublemaker | SR0000714097 | Warner Records Inc. |
| 2878 | Green Day | Uptight | SR0000244558 | Warner Records Inc. |
| 2879 | Green Day | Waiting | SR0000288352 | Warner Records Inc. |
| 2880 | Green Day | Wake Me up When September Ends | SR0000362126 | Warner Records Inc. |
| 2881 | Green Day | Walk Away | SR0000719515 | Warner Records Inc. |
| 2882 | Green Day | Walking Alone | SR0000244558 | Warner Records Inc. |
| 2883 | Green Day | Walking Contradiction | SR0000188562 | Warner Records Inc. |
| 2884 | Green Day | Warning | SR0000288352 | Warner Records Inc. |
| 2885 | Green Day | Westbound Sign | SR0000188562 | Warner Records Inc. |
| 2886 | Green Day | Whatsername | SR0000362126 | Warner Records Inc. |
| 2887 | Green Day | When I Come Around | SR0000185457 | Warner Records Inc. |
| 2888 | Green Day | Wild One | SR0000719516 | Warner Records Inc. |
| 2889 | Green Day | Worry Rock | SR0000244558 | Warner Records Inc. |
| 2890 | Green Day | Wow! That's Loud | SR0000719516 | Warner Records Inc. |
| 2891 | Green Day | X-Kid | SR0000719515 | Warner Records Inc. |
| 2892 | Green Day | Youngblood | SR0000801837 | Warner Records Inc. |
| 2893 | Linkin Park | 1Stp Klosr (The Humble Brothers Reanimation) [feat. Jonathan Davis] | SR0000316952 | Warner Records Inc. |
| 2894 | Linkin Park | A Place for My Head | SR0000288402 | Warner Records Inc. |
| 2895 | Linkin Park | Blackout | SR0000665935 | Warner Records Inc. |
| 2896 | Linkin Park | Bleed It Out | SR0000406841 | Warner Records Inc. |
| 2897 | Linkin Park | Breaking the Habit | SR0000346247 | Warner Records Inc. |
| 2898 | LINKIN PARK | BURN IT DOWN | SR0000708311 | Warner Records Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2899 | Linkin Park | Burning in the Skies | SR0000665935 | Warner Records Inc. |
| 2900 | Linkin Park | By Myself | SR0000288402 | Warner Records Inc. |
| 2901 | LINKIN PARK | CASTLE OF GLASS | SR0000708311 | Warner Records Inc. |
| 2902 | Linkin Park | Crawling | SR0000288402 | Warner Records Inc. |
| 2903 | Linkin Park | Cure for the Itch | SR0000288402 | Warner Records Inc. |
| 2904 | Linkin Park | Don't Stay | SR0000346247 | Warner Records Inc. |
| 2905 | Linkin Park | Easier to Run | SR0000346247 | Warner Records Inc. |
| 2906 | Linkin Park | Enth E Nd (Kutmasta Kurt Reanimation) [feat. Motion Man] | SR0000316952 | Warner Records Inc. |
| 2907 | Linkin Park | Fallout | SR0000665935 | Warner Records Inc. |
| 2908 | Linkin Park | Figure.09 | SR0000346247 | Warner Records Inc. |
| 2909 | Linkin Park | Final Masquerade | SR0000761629 | Warner Records Inc. |
| 2910 | Linkin Park | Forgotten | SR0000288402 | Warner Records Inc. |
| 2911 | Linkin Park | Frgt/10 (Alchemist Reanimation) [feat. Chali 2na] | SR0000316952 | Warner Records Inc. |
| 2912 | Linkin Park | From the Inside | SR0000346247 | Warner Records Inc. |
| 2913 | Linkin Park | Given Up | SR0000406841 | Warner Records Inc. |
| 2914 | Linkin Park | Guilty All the Same (feat. Rakim) | SR0000761629 | Warner Records Inc. |
| 2915 | Linkin Park | Hit the Floor | SR0000346247 | Warner Records Inc. |
| 2916 | LINKIN PARK | I'LL BE GONE | SR0000708311 | Warner Records Inc. |
| 2917 | Linkin Park | In Between | SR0000406841 | Warner Records Inc. |
| 2918 | LINKIN PARK | IN MY REMAINS | SR0000708311 | Warner Records Inc. |
| 2919 | Linkin Park | In Pieces | SR0000406841 | Warner Records Inc. |
| 2920 | Linkin Park | In the End | SR0000288402 | Warner Records Inc. |
| 2921 | Linkin Park | Iridescent | SR0000665935 | Warner Records Inc. |
| 2922 | Linkin Park | Jornada del Muerto | SR0000665935 | Warner Records Inc. |
| 2923 | Linkin Park | Kyur4 Th Ich (Chairman Hahn Reanimation) | SR0000316952 | Warner Records Inc. |
| 2924 | LINKIN PARK | LIES GREED MISERY | SR0000708311 | Warner Records Inc. |
| 2925 | LINKIN PARK | LOST IN THE ECHO (Instrumental) | SR0000708311 | Warner Records Inc. |
| 2926 | Linkin Park | Lying from You | SR0000346247 | Warner Records Inc. |
| 2927 | Linkin Park | No More Sorrow | SR0000406841 | Warner Records Inc. |
| 2928 | Linkin Park | Nobody's Listening | SR0000346247 | Warner Records Inc. |
| 2929 | Linkin Park | Numb | SR0000346247 | Warner Records Inc. |
| 2930 | Linkin Park | One Step Closer | SR0000288402 | Warner Records Inc. |
| 2931 | Linkin Park | Opening | SR0000316952 | Warner Records Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2932 | Linkin Park | P5hng Me A*wy (Mike Shinoda Reanimation) [feat. Stephen Richards] | SR0000316952 | Warner Records Inc. |
| 2933 | Linkin Park | Papercut | SR0000288402 | Warner Records Inc. |
| 2934 | Linkin Park | Plc.4 Mie Hæd (Amp Live Reanimation) [feat. Zion] | SR0000316952 | Warner Records Inc. |
| 2935 | Linkin Park | Points of Authority | SR0000288402 | Warner Records Inc. |
| 2936 | LINKIN PARK | POWERLESS | SR0000708311 | Warner Records Inc. |
| 2937 | Linkin Park | Ppr:kut (Cheapshot and Jubacca Reanimation) [feat. Rasco and Planet Asia] | SR0000316952 | Warner Records Inc. |
| 2938 | Linkin Park | Pushing Me Away | SR0000288402 | Warner Records Inc. |
| 2939 | Linkin Park | Rebellion (feat. Daron Malakian) | SR0000761629 | Warner Records Inc. |
| 2940 | LINKIN PARK | ROADS UNTRAVELED | SR0000708311 | Warner Records Inc. |
| 2941 | Linkin Park | Robot Boy | SR0000665935 | Warner Records Inc. |
| 2942 | Linkin Park | Runaway | SR0000288402 | Warner Records Inc. |
| 2943 | Linkin Park | Session | SR0000346247 | Warner Records Inc. |
| 2944 | Linkin Park | Shadow of the Day | SR0000406841 | Warner Records Inc. |
| 2945 | LINKIN PARK | SKIN TO BONE | SR0000708311 | Warner Records Inc. |
| 2946 | Linkin Park | Somewhere I Belong | SR0000346247 | Warner Records Inc. |
| 2947 | Linkin Park | The Catalyst | SR0000665935 | Warner Records Inc. |
| 2948 | Linkin Park | The Little Things Give You Away | SR0000406841 | Warner Records Inc. |
| 2949 | Linkin Park | The Messenger | SR0000665935 | Warner Records Inc. |
| 2950 | Linkin Park | The Radiance | SR0000665935 | Warner Records Inc. |
| 2951 | Linkin Park | The Requiem | SR0000665935 | Warner Records Inc. |
| 2952 | LINKIN PARK | TINFOIL | SR0000708311 | Warner Records Inc. |
| 2953 | LINKIN PARK | UNTIL IT BREAKS | SR0000708311 | Warner Records Inc. |
| 2954 | Linkin Park | Until It's Gone | SR0000761629 | Warner Records Inc. |
| 2955 | Linkin Park | Valentine's Day | SR0000406841 | Warner Records Inc. |
| 2956 | Linkin Park | Waiting for the End | SR0000665935 | Warner Records Inc. |
| 2957 | Linkin Park | Wake | SR0000406841 | Warner Records Inc. |
| 2958 | Linkin Park | Wastelands | SR0000761629 | Warner Records Inc. |
| 2959 | Linkin Park | What I've Done | SR0000406842 | Warner Records Inc. |
| 2960 | Linkin Park | When They Come for Me | SR0000665935 | Warner Records Inc. |
| 2961 | Linkin Park | Wisdom, Justice, and Love | SR0000665935 | Warner Records Inc. |
| 2962 | Linkin Park | With You | SR0000288402 | Warner Records Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2963 | Linkin Park | Wretches and Kings | SR0000665935 | Warner Records Inc. |
| 2964 | Linkin Park | Wth>You (Chairman Hahn Reanimation) [feat. Aceyalone] | SR0000316952 | Warner Records Inc. |
| 2965 | Linkin Park | X-Ecutioner Style (feat. Black Thought) | SR0000316952 | Warner Records Inc. |
| 2966 | Linkin Park & Jay-Z | Jigga What; Faint | SR0000362314 | Warner Records Inc. |
| 2967 | Mudcrutch | Scare Easy | SR0000638208 | Warner Records Inc. |
| 2968 | Prince | Can't Stop This Feeling I Got | SR0000122575 | Warner Records Inc. |
| 2969 | Prince | Electric Intercourse (Studio Version) | SR0000816577 | Warner Records Inc. |
| 2970 | Prince | Father's Song | SR0000816851 | Warner Records Inc. |
| 2971 | Prince | Feel U Up | SR0000109054 | Warner Records Inc. |
| 2972 | Prince | God (Love Theme from Purple Rain) [Instrumental] | SR0000057169 | Warner Records Inc. |
| 2973 | Prince | Katrina's Paper Dolls | SR0000811717 | Warner Records Inc. |
| 2974 | Prince | Love and Sex | SR0000811717 | Warner Records Inc. |
| 2975 | Prince | Possessed | SR0000811717 | Warner Records Inc. |
| 2976 | Prince | The Dance Electric | SR0000811717 | Warner Records Inc. |
| 2977 | Prince | Velvet Kitty Cat | SR0000811717 | Warner Records Inc. |
| 2978 | Prince | We Can Fuck | SR0000811717 | Warner Records Inc. |
| 2979 | Prince | Wonderful Ass | SR0000811717 | Warner Records Inc. |
| 2980 | Prince & The Revolution | 17 Days (the rain will come down, then U will have 2 choose. If U believe, look 2 the dawn and U shall never lose) | SR0000054684 | Warner Records Inc. |
| 2981 | Prince & The Revolution | Another Lonely Christmas | SR0000058458 | Warner Records Inc. |
| 2982 | Prince & The Revolution | God | SR0000057169 | Warner Records Inc. |
| 2983 | Prince & The Revolution | Our Destiny; Roadhouse Garden | SR0000816568 | Warner Records Inc. |
| 2984 | Tom Petty | Saving Grace | SR0000394083 | Warner Records Inc. |
| 2985 | Tom Petty | Square One | SR0000394083 | Warner Records Inc. |
| 2986 | Tom Petty | Wildflowers | SR0000202052 | Warner Records Inc. |
| 2987 | Tom Petty | You Don't Know How It Feels | SR0000202052 | Warner Records Inc. |

| Ex. A No. | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2988 | Tom Petty | You Wreck Me | SR0000202052 | Warner Records Inc. |
| 2989 | Tom Petty & The Heartbreakers | Angel Dream (No. 2) | SR0000220039 | Warner Records Inc. |
| 2990 | Tom Petty & The Heartbreakers | I Need to Know | SR0000002999 | Warner Records Inc. |
| 2991 | Tom Petty & The Heartbreakers | I Should Have Known It | SR0000668159 | Warner Records Inc. |
| 2992 | Tom Petty & The Heartbreakers | Listen to Her Heart | SR0000002999 | Warner Records Inc. |
| 2993 | Tom Petty & The Heartbreakers | Room at the Top | SR0000264280 | Warner Records Inc. |
| 2994 | Tom Petty & The Heartbreakers | The Last DJ | SR0000314623 | Warner Records Inc. |
| 2995 | Tom Petty & The Heartbreakers | Walls (Circus) | SR0000220039 | Warner Records Inc. |